Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number

**David L. Neale**
**10250 Constellation Boulevard**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234 Fax: (310) 229-1244**
California State Bar Number: **141225**

*Attorney for Debtor*

FOR COURT USE ONLY

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

**Roosevelt Lofts, LLC**

CASE NO.: **1:09-bk-14214-GM**

ADV. NO.:

CHAPTER: **11**

Debtor(s),

Plaintiff(s),

Defendant(s).

## Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

*Pursuant to F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, __**David L. Neale 141225**__ , the undersigned in the above-captioned case, hereby declare
*(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.    I have personal knowledge of the matters set forth in this Statement because:

    ☐ I am the president or other officer or an authorized agent of the debtor corporation

    ☐ I am a party to an adversary proceeding

    ☐ I am a party to a contested matter

    ■ I am the attorney for the debtor corporation

2.a.    ■ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

    See Addendum

b.    ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

/s/ David L. Neale

Signature of Attorney or Declarant

May 15, 2009

Date

**David L. Neale 141225**

Printed Name of Attorney or Declarant

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

| In re | CHAPTER __11__ |
|---|---|
| Roosevelt Lofts, LLC | |
| Debtor. | CASE NUMBER **1:09-bk-14214-GM** |

## Addendum to Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

The Roosevelt Lofts, Inc.
16661 Ventura Blvd., Suite 600
Encino, CA 91436

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (500) 492-5037        Best Case Bankruptcy

# United States Bankruptcy Court
## Central District of California

In re __Roosevelt Lofts, LLC__                                                Case No. __1:09-bk-14214-GM__

                                                        Debtor(s)        Chapter __11__

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS - AMENDED

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| Kultur Flooring USA, Inc. 7777 N. Caldwell Avenue Niles, IL 60714 | Kultur Flooring USA, Inc. 7777 N. Caldwell Avenue Niles, IL 60714 | | | 816,388.00 |
| Muir-Chase Plumbing Co. 1940 Gardena Avenue Glendale, CA 91204 | Muir-Chase Plumbing Co. 1940 Gardena Avenue Glendale, CA 91204 | | Disputed | 788,950.00 |
| Chase Construction, Inc. 1825 Pandora Avenue Los Angeles, CA 90025 | Chase Construction, Inc. 1825 Pandora Avenue Los Angeles, CA 90025 | | Disputed | 566,000.00 |
| Pepper Development Services 500 Greenbay Road Highland Park, IL 60035 | Pepper Development Services 500 Greenbay Road Highland Park, IL 60035 | | | 315,000.00 |
| A-American Flooring 7777 N. Caldwell Avenue Niles, IL 60714 | A-American Flooring 7777 N. Caldwell Avenue Niles, IL 60714 | | | 233,000.00 |
| Kadima Security Services, Inc. 660 S. Figueroa St. Suite 1880 Los Angeles, CA 90017 | Kadima Security Services, Inc. 660 S. Figueroa St., #1800 Los Angeles, CA 90017 | | | 189,455.00 |
| Los Angeles Conservancy 523 West 6th Street, Suite 826 Los Angeles, CA 90014 | Los Angeles Conservancy 523 West 6th Street, Suite 826 Los Angeles, CA 90014 | | | 100,000.00 |
| EFCO Corporation 1290 Carbide Drive Corona, CA 92881 | EFCO Corporation 1290 Carbide Drive Corona, CA 92881 | | Disputed | 85,482.00 |
| Accent Refinishing Company PO Box 2494 Sun City, AZ 85374 | Accent Refinishing Company PO Box 2494 Sun City, AZ 85374 | | Disputed | 85,374.00 |
| ACCO Engineering Systems 6265 San Fernando Road Glendale, CA 91201 | ACCO Engineering Systems 6265 San Fernando Road Glendale, CA 91201 | | Disputed | 82,300.00 |
| Donald Dickerson & Associates 6840 Havenhurst Avenue Van Nuys, CA 91406 | Donald Dickerson & Associates 6840 Havenhurst Avenue Van Nuys, CA 91406 | | Disputed | 64,520.44 |

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS - AMENDED
(Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Killefer Flammang Architects** 1625 Olympic Blvd. Santa Monica, CA 90404 | **Killefer Flammang Architects** 1625 Olympic Blvd. Santa Monica, CA 90404 | | **Disputed** | 61,399.42 |
| **Lightworks** 3911 E. La Palma Ave. Suite G Anaheim, CA 92807 | **Lightworks** 3911 E. La Palma Ave. Suite G Anaheim, CA 92807 | | **Disputed** | 60,523.21 |
| **Bontempi USA** 8919 Beverly Boulevard West Hollywood, CA 90048 | **Bontempi USA** 8919 Beverly Boulevard West Hollywood, CA 90048 | | **Disputed** | 57,474.75 |
| **Tima Winter, Inc.** 900 E. First Street Unit 314 Los Angeles, CA 90012 | **Tima Winter, Inc.** 900 E. First Street Unit 314 Los Angeles, CA 90012 | | **Disputed** | 52,409.00 |
| **Robert Smylie & Associates** 2049 Century Park East, Suite 4250 Los Angeles, CA 90067 | **Robert Smylie & Associates** 2049 Century Park East, Suite 4250 Los Angeles, CA 90067 | | **Disputed** | 49,246.69 |
| **Excel Building Services** P.O. Box 1089 San Jose, CA 95108 | **Excel Building Services** P.O. Box 1089 San Jose, CA 95108 | | **Disputed** | 43,992.00 |
| **Commercial Scaffolding of CA, Inc.** 14732 S. Maple Avenue Gardena, CA 90248 | **Commercial Scaffolding of CA, Inc.** 14732 S. Maple Avenue Gardena, CA 90248 | | **Disputed** | 38,111.00 |
| **Thyssenkrupp Elevator, Inc.** 6087 Triangle Drive Los Angeles, CA 90040 | **Thyssenkrupp Elevator, Inc.** 6087 Triangle Drive Los Angeles, CA 90040 | **Real property located at 727 West 7th Street, Los Angeles, California 90017** **This property consists of 222 individually subdivided, luxury residenti** | **Disputed** | 37,066.18 (0.00 secured) (81,363,304.21 senior lien) |
| **Parking Automation Systems, Inc.** 1010 Arlee Place Anaheim, CA 92805 | **Parking Automation Systems, Inc.** 1010 Arlee Place Anaheim, CA 92805 | | **Disputed** | 31,424.64 |

Debtor(s)

### LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS - AMENDED
(Continuation Sheet)

#### DECLARATION UNDER PENALTY OF PERJURY
#### ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the M Aaron Yashouafar, President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  5/15/09                    Signature

**Roosevelt Lofts, Inc., Manager**
**M. Aaron Yashouafar, President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both
18 U.S.C §§ 152 and 3571

| Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)* | FOR COURT USE ONLY |
|---|---|
| David L. Neale<br>10250 Constellation Boulevard<br>Suite 1700<br>Los Angeles, CA 90067<br>(310) 229-1234 Fax:(310) 229-1244<br>CA State Bar Number: **141225** | |

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>**Roosevelt Lofts, LLC** | CHAPTER 11 |
|---|---|
| | CASE NUMBER **1:09-bk-14214-GM** |
| Debtor. | (No Hearing Required) |

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1. Specify the address of the principal office of the Debtor currently on file with the California Secretary of State *(from Form S0100, S0200, or S0300)*:

   **16661 Ventura Blvd., Suite 600**
   **Encino, California 91436**

2. Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:

   **P.O. Box 811490**
   **Los Angeles, California 90081**

3. Disclose the current business address(es) for all corporate officers:

   **16661 Ventura Blvd., Suite 600**
   **Encino, California 91436**

4. Disclose the current business address(es) where the Debtor's books and records are located:

   **16661 Ventura Blvd., Suite 600**
   **Encino, California 91436**

5. List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:

   **727 West 7th Street**
   **Los Angeles, California 90017**

*Rev. 12/99*  This form is required pursuant to General Order 97-02. It has been approved for use by the United States Bankruptcy Court for the Central District of California.   **VEN-C**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                                          Best Case Bankruptcy

| In re | | CHAPTER 11 |
|---|---|---|
| | **Roosevelt Lofts, LLC** | |
| | Debtor. | CASE NUMBER **1:09-bk-14214-GM** |

6    Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):

**660 S. Figueroa Street, 24th Floor**
**Los Angeles, California 90017**

**The Debtor also maintains a sales/management office at this address, which the Debtor uses as its mailing address for convenience purposes.**

7.    State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*:

**M. Aaron Yashouafar**
**President of Roosevelt Lofts, Inc., Manager of the Debtor**
**16661 Ventura Blvd., Suite 600**
**Encino, California 91436**

8    Total number of attached pages of supporting documentation: ___

9    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on 5/15/at Encino California.

**Roosevelt Lofts, Inc., Manager**
*Type Name of Officer*

*Signature of Declarant*

**M. Aaron Yashouafar, President**
*Position or Title of Officer*

# United States Bankruptcy Court
## Central District of California

In re    **Roosevelt Lofts, LLC**                                          Case No.   **1:09-bk-14214-GM**

                                     Debtor

                                                                          Chapter                **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,541,991.21 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 12 | | 88,288,704.11 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 15 | | 9,409,795.24 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 41 | | | |
| | Total Assets | | 1,541,991.21 | | |
| | Total Liabilities | | | 97,698,499.35 | |

In re     **Roosevelt Lofts, LLC**                                          Case No. __1:09-bk-14214-GM__

                                                    ,
                                        Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Real property located at 727 West 7th Street, Los Angeles, California 90017 | 100% owner | - | Unknown | 88,288,704.11 |
| This property consists of 222 individually subdivided, luxury residential condominium units, approximately 17,500 square feet of commercial retail space located on the ground floor, and subterranean and above-grade parking areas. | | | | |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** |  |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re **Roosevelt Lofts, LLC**                                        Case No. __1:09-bk-14214-GM__

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account (Account No. 14591-35508) Bank of America 333 S. Hope Street Los Angeles, California 90071** | - | 5,991.21 |
| | | | **Litigation reserve account (Account No. 14590-60688) Bank of America 333 S. Hope Street Los Angeles, California 90071** | - | 1,500,000.00 |
| | | | **This litigation reserve account was established by an agreement between the Debtor and Bank of America to indemnify Bank of America in connection with litigation commenced by V.G.I. Corporation against the Debtor and others. Any funds remaining in the account upon the resolution of the litigation shall be returned to the Debtor.** | | |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >      **1,505,991.21**
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

In re    **Roosevelt Lofts, LLC**                                    Case No. **1:09-bk-14214-GM**
                                                          ,
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. | Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. | Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. | Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. | Accounts receivable. | | **Account receivable for advertising services (due from Pearl Media LLC)** | - | **21,000.00** |
| 17. | Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. | Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. | Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    **21,000.00**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re      **Roosevelt Lofts, LLC**                                    Case No. __1:09-bk-14214-GM__

_____,
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See List of Equipment, Furnishings and Supplies attached hereto as Exhibit "B". The value listed herein reflects the estimated liquidation value of such property.** | - | **15,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >        **15,000.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# EXHIBIT B

**Roosevelt loft LLC**
**Sale Center Furniture**


**Sale Center**
5-Office desks (glass over base)
5-Office chairs
7-Orange occasional client chairs (in office)
1-Large office cabinet (6' wood credenza)
2- Medium Filing cabinets
3-Large filing cabinets
3-Small filing cabinets
1-Ricoh Aficio copier & 1 Color copier

**Show Room**
1-Proper glass desk & chair (showroom)
2-Large hanging pendent lights/lamps (over dining table)
1-Dining table with dressing
2-Dining table chairs
2-Dining table benches
4-Dark 6' sofas
1-Off white sofa (reception)
1-White bench (reception)
2-Off white occasional chairs (reception)
2-Beds with bedding
2-Large standing lamps
2-Bedside tables
2-Bedside lamps
3-Barstools
1-6' White conference table
6-White leather conference chairs
1-Extra large bookcase with books
1-Large Orange chair and ottoman
32-Pieces of framed artwork (walls city scape)
2-Extra large canvas wall art

In re   **Roosevelt Lofts, LLC**                                  Case No.  **1:09-bk-14214-GM**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 1,541,991.21 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Roosevelt Lofts, LLC**                                    Case No.  **1:09-bk-14214-GM**

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | | | | | |
| Account No. | | | 7/28/2008 | | | | | |
| A Fence Company, Inc. 15205 Carretera Drive Whittier, CA 90605 | | - | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $            Unknown | | | | 4,460.00 | Unknown |
| Account No. | | | 12/2/2008 | | | | | |
| AB California Acquisition Corp. dba Acoustical Material Services 10200 S. Pioneer Blvd., #500 Santa Fe Springs, CA 90670 | | - | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $            Unknown | | | | 3,272.62 | Unknown |
| Account No. | | | 11/10/2008 | | | | | |
| Addison Pools, Inc. 10835 Magnolia Boulevard North Hollywood, CA 91601 | | - | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $            Unknown | | | | 148,001.00 | 0.00 |
| Account No. | | | 12/19/2008 | | | | | |
| Allsale Electric Inc. 7950 Deering Avenue Canoga Park, CA 91304 | | - | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $            Unknown | | | | 199,725.43 | 0.00 |

**11**_ continuation sheets attached

                                            Subtotal
                                   (Total of this page)                      355,459.05              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Roosevelt Lofts, LLC**                                          Case No.    **1:09-bk-14214-GM**
_____ ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E O | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. | | | | | 12/18/2008 | | | | | |
| Alter Electric Company c/o Abdulaziz, Grossbart & Rudman P.O. Box 15458 North Hollywood, CA 91615-5458 | - | | | | Mechanic's Lien<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | | | Value $            **Unknown** | | | | 388,473.00 | 0.00 |
| Account No. | | | | | 10/15/2008 | | | | | |
| American Demolition/Concrete Cutting, Inc. 620 Poinsettia Street Santa Ana, CA 92701 | - | | | | Mechanic's Lien<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | | | Value $            **Unknown** | | | | 17,012.00 | 0.00 |
| Account No. | | | | | Ryan K. Hirota, Esq. PO Box 19694 Irvine, CA 92623 | | | | | |
| Representing: American Demolition/Concrete | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | 10/15/2008 | | | | | |
| American Gunite, Inc. 5042 Wilshire Blvd., Suite 496 Los Angeles, CA 90036 | - | | | | Mechanic's Lien<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | | | Value $            **Unknown** | | | | 891,679.34 | 0.00 |
| Account No. | | | | | Bradley A. Raisin 16055 Ventura Blvd., #601 Encino, CA 91436 | | | | | |
| Representing: American Gunite, Inc. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Sheet **1** of **11** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | | Subtotal (Total of this page) | | | | 1,297,164.34 | 0.00 |

In re   **Roosevelt Lofts, LLC**                                      Case No.   **1:09-bk-14214-GM**
_____,
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/30/2008 | | | | | |
| Arrow 7635 Burnet Avenue Van Nuys, CA 91405 | | - | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $          Unknown | | | | 960.63 | Unknown |
| Account No. 00710258 | | | 3/9/2006 | | | | | |
| Bank of America, N.A. 333 S. Hope Street, 11th Floor Los Angeles, CA 90071 | X | - | Construction Deed of Trust & Leasehold Deed of Trust Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | | | |
| | | | Value $          Unknown | | | | 79,354,669.16 | 0.00 |
| Account No. | | | | | | | | |
| Representing: Bank of America, N.A. | | | Buchalter Nemer Attn: Daniel H. Slate, Esq. 1000 Wilshire Blvd., Suite 1500 Los Angeles, CA 90017 | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| Representing: Bank of America, N.A. | | | T. Larry Watts, Esq. 2029 Century Park East, #3300 Los Angeles, CA 90067 | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | 2/5/2009 | | | | | |
| Brewster Marble Co., Inc. 11818 Glenoaks Blvd. San Fernando, CA 91340 | | - | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $          Unknown | | | | 49,737.60 | 0.00 |

Sheet **2** of **11** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    **79,405,367.39**          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __Roosevelt Lofts, LLC__                                     Case No. __1:09-bk-14214-GM__

_____,
                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/9/2008 | | | | | |
| Cal-State Steel Corporation 1801 W. Compton Blvd. Compton, CA 90220 | | - | Mechanic's Lien  Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $            Unknown | | | | 176,592.90 | 0.00 |
| Account No. | | | Heather M. Kadeg, Esq. 30423 Canwood St., #131 Agoura Hills, CA 91301 | | | | | |
| Representing: Cal-State Steel Corporation | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | 11/19/2008 | | | | | |
| Commercial Glass Company 1577 Tierra Rejada Rd. Simi Valley, CA 93065 | | - | Mechanic's Lien  Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $            Unknown | | | | 175,948.49 | 0.00 |
| Account No. | | | 1/6/2009 | | | | | |
| CraneNetics, Inc. 4780 Cheyenne Way Chino, CA 91710 | | - | Mechanic's Lien  Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $            Unknown | | | | 49,709.00 | 0.00 |
| Account No. | | | 11/21/2008 | | | | | |
| Dunn-Edwards Corporation 4885 E. 52nd Place Los Angeles, CA 90040 | | - | Mechanic's Lien  Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $            Unknown | | | | 34,036.26 | 0.00 |

Sheet __3__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 436,286.65 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Roosevelt Lofts, LLC**            Case No. **1:09-bk-14214-GM**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.    12/2/2008<br><br>**EJ Reyes Corp.**<br>**6328 Roundhill Drive**<br>**Whittier, CA 90601** | | - | 12/2/2008<br><br>**Mechanic's Lien**<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $         **Unknown** | | | | 25,000.00 | 0.00 |
| Account No.<br><br>**Representing:**<br>**EJ Reyes Corp.** | | | Meyer S. Levitt, Esq.<br>10880 Wilshire Blvd., Suite 1101<br>Los Angeles, CA 90024<br><br><br>Value $ | | | | | |
| Account No.<br><br>**Frank's Disposal**<br>**PO Box 4271**<br>**Sunland, CA 91041** | | - | 2/4/2009<br><br>**Mechanic's Lien**<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $         **Unknown** | | | | 7,807.55 | **Unknown** |
| Account No.<br><br>**Glendale Plumbing & Fire Supply**<br>**11120 Sherman Way**<br>**Sun Valley, CA 91352** | | - | 1/9/2009<br><br>**Mechanic's Lien**<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $         **Unknown** | | | | 24,604.25 | 0.00 |
| Account No.<br><br>**GRIF-FAB Corporation**<br>**5350 Newport Street**<br>**Commerce City, CO 80022** | | - | 2/15/2007<br><br>**Mechanic's Lien**<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $         **Unknown** | | | | 16,229.18 | 0.00 |

Sheet **4** of **11** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      **73,640.98**      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re   **Roosevelt Lofts, LLC**                          Case No.   **1:09-bk-14214-GM**

                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11/4/2008 | | | | | |
| **HD Supply / White Cap Construction Supply** P.O. Box 1770 Costa Mesa, CA 92626 | - | | Mechanic's Lien<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $          **Unknown** | | | | 25,638.57 | 0.00 |
| Account No. | | | | | | | | |
| Representing: **HD Supply / White Cap** | | | William D. Schuster, Esq. 2122 N. Broadway Santa Ana, CA 92706 | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | 9/30/2008 | | | | | |
| **Insul-Flow, Inc.** 1911 N. Fine Fresno, CA 93727 | - | | Mechanic's Lien<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $          **Unknown** | | | | 20,329.52 | 0.00 |
| Account No. | | | 11/18/2008 | | | | | |
| **Integrity Builders West, Inc.** 25942 Via Marejada Mission Viejo, CA 92691 | - | | Mechanic's Lien<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $          **Unknown** | | | | 297,181.38 | 0.00 |
| Account No. | | | 12/12/2008 | | | | | |
| **LA Commercial Group, Inc. dba Continental Commercial Group** 317 S. Brand Blvd. Glendale, CA 91204 | - | | Mechanic's Lien<br><br>Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $          **Unknown** | | | | 6,261.80 | Unknown |

Sheet  **5**  of  **11**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                       Subtotal         | **349,411.27** | **0.00** |
(Total of this page)

In re     **Roosevelt Lofts, LLC**                                                    Case No.   **1:09-bk-14214-GM**

_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | | | | | |
| Account No. | | | 9/17/2008 | | | | | |
| Lynn Safety, Inc. 367 Civic Drive, Suite 8 Pleasant Hill, CA 94523 | - | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $              Unknown | | | | 277,318.46 | 0.00 |
| Account No. | | | | | | | | |
| Representing: Lynn Safety, Inc. | | | Herbert Hayden, Esq. 40931 Fremont Blvd Fremont, CA 94538 | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | 12/5/2008 | | | | | |
| New World West 940 Challenger Street Brea, CA 92821 | - | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $              Unknown | | | | 50,000.00 | 0.00 |
| Account No. | | | 2/24/2009 | | | | | |
| Orco Construction Supply 477 N. Canyons Parkway, #A Livermore, CA 94551 | - | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $              Unknown | | | | 6,205.10 | Unknown |
| Account No. | | | 12/24/2008 | | | | | |
| Pfinish Koncepts Inc. dba Stonecraft Enterprise 2820 N. San Fernando Blvd. Burbank, CA 91504 | - | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $              Unknown | | | | 290,698.97 | 0.00 |

Sheet **6**  of **11**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)            624,222.53            0.00

In re    **Roosevelt Lofts, LLC**                                                    Case No.  **1:09-bk-14214-GM**
_____,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Representing: Pfinish Koncepts Inc.** | | | Alan J. Carnegie, Esq. 23975 Park Sorrento, #227 Calabasas, CA 91302 <br><br> Value $ | | | | | |
| Account No. **PM Estrada Roofing 4257 W. 101st Street Inglewood, CA 90304** | | - | 10/24/2008 <br> Mechanic's Lien <br> Real property located at 727 West 7th Street, Los Angeles, California 90017 <br> Value $          **Unknown** | | | X | 26,700.00 | 0.00 |
| Account No. **Representing: PM Estrada Roofing** | | | J.J. Little, Esq. 1516 S. Bundy Dr., #312 Los Angeles, CA 90025 <br><br> Value $ | | | | | |
| Account No. **Purcell Murray Builder Sales Co. 2341 Jefferson Street, Suite 200 San Diego, CA 92110** | X | - | 11/25/2008 <br> Mechanic's Lien <br> Real property located at 727 West 7th Street, Los Angeles, California 90017 <br> Value $          **Unknown** | | | | 278,886.07 | 0.00 |
| Account No. **Representing: Purcell Murray Builder Sales Co.** | | | David J. Barnier, Esq. 2341 Jefferson St., #200 San Diego, CA 92110 <br><br> Value $ | | | | | |

Sheet **7** of **11** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        **305,586.07**        **0.00**

In re   **Roosevelt Lofts, LLC**                        ,       Case No.   **1:09-bk-14214-GM**

                                       Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| **Account No.** | | | | | 8/15/2008 | | | | | |
| **Robertson's Ready Mix** PO Box 3600 Corona, CA 92878 | - | | | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | | | Value $        **Unknown** | | | | 7,463.65 | Unknown |
| **Account No.** | | | | | Robert M. Binam, Esq. 200 S. Main Street, #200 Corona, CA 92882 | | | | | |
| Representing: **Robertson's Ready Mix** | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| **Account No.** | | | | | 10/31/2008 | | | | | |
| **Siemens Building Technologies, Inc.** 10775 Business Center Drive Cypress, CA 90630 | - | | | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | | | Value $        **Unknown** | | | | 79,563.65 | 0.00 |
| **Account No.** | | | | | 11/13/2008 | | | | | |
| **Southland Exterior Building Svcs** 9582 Hamilton Avenue #166 Huntington Beach, CA 92646 | - | | | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | | | Value $        **Unknown** | | | | 451,430.00 | 0.00 |
| **Account No.** | | | | | Fred S. Pardes, Esq. 43211 Pacific Coast Hwy, #103 Dana Point, CA 92629 | | | | | |
| Representing: **Southland Exterior Building Svcs** | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet **8** of **11** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal                             **538,457.30**        **0.00**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **Roosevelt Lofts, LLC**                                                                Case No.  **1:09-bk-14214-GM**
                                                                         ,
                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 5/15/2008 | | | | | | |
| Spectra Company 433 W. Allen Avenue, Suite 111 San Dimas, CA 91773 | | - | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | | X | | |
| | | | Value $          **Unknown** | | | | | 63,698.00 | 0.00 |
| Account No. | | | | | | | | | |
| Representing: Spectra Company | | | Beard Hobbs, Esq. 7844 La Mesa Blvd La Mesa, CA 91941 | | | | | | |
| | | | Value $ | | | | | | |
| Account No. | | | 1/13/2009 | | | | | | |
| SRS Fire Protection, Inc. 6829 Canoga Avenue #2 Canoga Park, CA 91303 | | - | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | | X | | |
| | | | Value $          **Unknown** | | | | | 74,278.34 | 0.00 |
| Account No. | | | 1/9/2009 | | | | | | |
| Thermalair 1140 Red Gum Street Anaheim, CA 92806 | | - | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | | X | | |
| | | | Value $          **Unknown** | | | | | 1,045,323.25 | 0.00 |
| Account No. | | | 1/26/2009 | | | | | | |
| Thyssenkrupp Elevator, Inc. 6087 Triangle Drive Los Angeles, CA 90040 | | - | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | | X | | |
| | | | Value $          **Unknown** | | | | | 173,624.58 | 0.00 |

Sheet **9**    of **11**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **1,356,924.17**          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Roosevelt Lofts, LLC**                                    Case No.   **1:09-bk-14214-GM**
_____,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/16/2008 | | | | | |
| **Thyssenkrupp Elevator, Inc.** **6087 Triangle Drive** **Los Angeles, CA 90040** | - | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $          **Unknown** | | | | 37,066.18 | **Unknown** |
| Account No. | | | 1/16/2007 | | | | | |
| **V.G.I. Corporation** **5508 S. Santa Fe Avenue** **Vernon, CA 90058** | - | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | X | X | X | | |
| | | | Value $          **Unknown** | | | | 2,575,569.55 | 0.00 |
| Account No. | | | Patrick Duffy 725 S. Figueroa St., #3200 Los Angeles, CA 90017 | | | | | |
| **Representing:** **V.G.I. Corporation** | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | 10/22/2008 | | | | | |
| **Weste Group - West, Inc.** **dba Sub-Zero Wolf** **145 W. 134th Street** **Los Angeles, CA 90061** | - | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | Value $          **Unknown** | | | | 399,696.63 | 0.00 |
| Account No. | | | Denise H. Field, Esq. 333 Market Street, 25th Floor San Francisco, CA 94105 | | | | | |
| **Representing:** **Weste Group - West, Inc.** | | | | | | | | |
| | | | Value $ | | | | | |

Sheet **10** of **11** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **3,012,332.36**          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Roosevelt Lofts, LLC**                                    Case No. **1:09-bk-14214-GM**

_____,

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 10/14/2008 | | | | | |
| Wrightway Construction, Inc. 1070 E. Dominguez St., Suite A Carson, CA 90746 | | - | | Mechanic's Lien Real property located at 727 West 7th Street, Los Angeles, California 90017 | | | X | | |
| | | | | Value $                **Unknown** | | | | 533,852.00 | 0.00 |
| Account No. | | | | | | | | | |
| Representing: Wrightway Construction, Inc. | | | | E. Leonard Fruchter 1609 Cravens Avenue Torrance, CA 90501 | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| Sheet **11** of **11** continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (Total of this page) | 533,852.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 88,288,704.11 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Roosevelt Lofts, LLC**                                 Case No.   **1:09-bk-14214-GM**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

### ☐ Domestic support obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

### ☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

### ☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

### ☐ Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

### ☐ Certain farmers and fishermen

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

### ☐ Deposits by individuals

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

### ■ Taxes and certain other debts owed to governmental units

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

### ☐ Commitments to maintain the capital of an insured depository institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

### ☐ Claims for death or personal injury while debtor was intoxicated

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

     **1**     continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re   **Roosevelt Lofts, LLC**                                    Case No. __1:09-bk-14214-GM_____

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Franchise Tax Board Bankruptcy Unit P.O. Box 2952 Sacramento, CA 95812-2952** | | - | **For Notice Purposes Only** | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114** | | - | **For Notice Purposes Only** | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Los Angeles County Tax Collector P.O. Box 54018 Los Angeles, CA 90054** | | - | **For Notice Purposes Only** | | | | 0.00 | 0.00 | 0.00 |
| Account No. **State Board of Equalization P.O. Box 942879 Sacramento, CA 94279-0001** | | - | **For Notice Purposes Only** | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 0.00 | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re __Roosevelt Lofts, LLC__          Case No. __1:09-bk-14214-GM__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| 24/7 Fire Services 12540 E. Slauson Avenue, Unit C Santa Fe Springs, CA 90670 | | - | | | | X | 1,000.00 |
| Account No. | | | | | | | |
| 944 Media 4253 N. Scottsdale Road Scottsdale, AZ 85251 | | - | | | | X | 13,200.00 |
| Account No. | | | | | | | |
| A-American Flooring 7777 N. Caldwell Avenue Niles, IL 60714 | | - | | | | | 233,000.00 |
| Account No. | | | | | | | |
| Accent Refinishing Company PO Box 2494 Sun City, AZ 85374 | | - | | | | X | 85,374.00 |

| | | | | | Subtotal (Total of this page) | | 332,574.00 |
|---|---|---|---|---|---|---|---|

__14__ continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **Roosevelt Lofts, LLC**                                                          Case No.    **1:09-bk-14214-GM**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ACCO Engineering Systems** 6265 San Fernando Road Glendale, CA 91201 | - | | | | | X | 82,300.00 |
| Account No. | | | | | | | |
| **Accoustical Construction, Inc.** 10121 Stonehurst Avenue Sun Valley, CA 91352 | - | | | | | X | 8,629.00 |
| Account No. | | | | | | | |
| **Ace Concrete Cutting, Inc.** 8965 Herrick Avenue Sun Valley, CA 91352 | - | | | | | X | 5,191.00 |
| Account No. | | | | | | | |
| **Ace Parking Services** 645 Ash Street San Diego, CA 92101 | - | | | | | | 20,140.18 |
| Account No. | | | | | | | |
| **B&N Industries, Inc.** 1409 Chapin Avenue, 2nd Floor Burlingame, CA 94010 | - | | | | | X | 11,916.35 |

Sheet no. **1** of **14** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **128,176.53**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Roosevelt Lofts, LLC**                                    Case No.  **1:09-bk-14214-GM**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **Bazik Electrical** 714 N. Howard Stret, Unit G Glendale, CA 91206 | - | | | | | | | X | 3,290.00 |
| Account No. | | | | | | | | | |
| **Bontempi USA** 8919 Beverly Boulevard West Hollywood, CA 90048 | - | | | | | | | X | 57,474.75 |
| Account No. | | | | | | | | | |
| **Cal Systems** 7941 Hazeltine Avenue Panorama City, CA 91402 | - | | | | | | | X | 535.09 |
| Account No. | | | | | | | | | |
| **Century Shower Doors** 20100 S. Normandie Avenue Torrance, CA 90502 | - | | | | | | | X | 11,590.00 |
| Account No. | | | | | | | | | |
| **Chase Construction, Inc.** 1825 Pandora Avenue Los Angeles, CA 90025 | - | | | | | | | X | 566,000.00 |

Sheet no. **2** of **14** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          638,889.84

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **City of Los Angeles Public Works 200 N. Spring Street, Room 967 Los Angeles, CA 90012** | | - | | | | | 91.08 |
| Account No. | | | | | | | |
| **Commercial Scaffolding of CA, Inc. 14732 S. Maple Avenue Gardena, CA 90248** | | - | | | | X | 38,111.00 |
| Account No. | | | | | | | |
| **Crenshaw Lumber 424 Pico Boulevard Santa Monica, CA 90405** | | - | | | | X | 17,779.53 |
| Account No. | | | | | | | |
| **Davis Langdon 301 Arizona Avenue Santa Monica, CA 90401** | | - | | | | X | 7,500.00 |
| Account No. | | | | | | | |
| **Dewey Pest Control 3711 Beverly Blvd. Los Angeles, CA 90004** | | - | | | | | 6,310.00 |

Sheet no. __3__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

69,791.61

In re    **Roosevelt Lofts, LLC**

Case No. __1:09-bk-14214-GM__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Digital Express** 6404 Wilshire Blvd., Suite 105 Los Angeles, CA 90048 | - | | | | | X | 1,515.50 |
| Account No. | | | | | | | |
| **DMF Lighting** 5221 W. Jefferson Boulevard Los Angeles, CA 90016 | - | | | | | X | 8,152.73 |
| Account No. | | | | | | | |
| **Donald Dickerson & Associates** 6840 Havenhurst Avenue Van Nuys, CA 91406 | - | | | | | X | 64,520.44 |
| Account No. | | | | | | | |
| **EFCO Corporation** 1290 Carbide Drive Corona, CA 92881 | - | | | | | X | 85,482.00 |
| Account No. | | | Rent | | | | |
| **Encino Corporate Plaza, L.P.** c/o Milbank Real Estate Services 660 S. Figueroa Street, 24th Floor Los Angeles, CA 90017 | - | | | | | | 2,575.00 |

Sheet no. __4__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

162,245.67

In re      **Roosevelt Lofts, LLC**                                                Case No. __1:09-bk-14214-GM__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **Excel Building Services** P.O. Box 1089 San Jose, CA 95108 | - | | | | | X | 43,992.00 |
| Account No. | | | | | | | |
| **Fathi, Haleh (Holly)** 660 S. Figueroa Street, 24th Floor Los Angeles, CA 90017 | - | | | | | | 15,200.00 |
| Account No. | | | | | | | |
| **General Coating** 9349 Feron Blvd. Alhambra, CA 91801 | - | | | | | X | 11,300.00 |
| Account No. | | | | | | | |
| **Gorgeous Magazine** 11684 Ventura Blvd. Studio City, CA 91604 | - | | | | | X | 1,525.00 |
| Account No. | | | | | | | |
| **Henri Specialties** 4225 Prado Road Unit 102 Corona, CA 92880 | - | | | | | X | 27,469.40 |

Sheet no. _5_ of _14_ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page) | 99,486.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Roosevelt Lofts, LLC**                Case No.  **1:09-bk-14214-GM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Inifinty Metal**<br>**2081 E. Lambert Road**<br>**La Habra, CA 90631** | | - | | | | X | 21,896.50 |
| Account No.<br><br>**Irish Communication Company**<br>**2649 Stingle Avenue**<br>**Rosemead, CA 91770** | | - | | | | X | 847.74 |
| Account No.<br><br>**Ives, Kirwan & Dibble**<br>**660 S. Figueroa Street, Suite 1990**<br>**Los Angeles, CA 90017** | | - | | | | | 19,138.90 |
| Account No.<br><br>**J.W. Kelly Consulting**<br>**1373 Keniston Avenue**<br>**Los Angeles, CA 90019** | | - | | | | X | 1,760.00 |
| Account No.<br><br>**Kadima Security Services, Inc.**<br>**660 S. Figueroa St.**<br>**Suite 1880**<br>**Los Angeles, CA 90017** | | - | | | | | 189,455.00 |

Sheet no. _6_ of _14_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **233,098.14**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Roosevelt Lofts, LLC**          Case No. **1:09-bk-14214-GM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Ken Mar Consultants** 5966 La Place Court, Suite 180 Carlsbad, CA 92008 | - | | | | | | X | 750.00 |
| Account No. | | | | | | | | |
| **Kessler & Kessler** 1800 Avenue of the Stars, Suite 400 Los Angeles, CA 90067 | - | | | | | | | 21,644.21 |
| Account No. | | | | | | | | |
| **Keyboard Concepts, Inc.** 5600 Van Nuys Blvd. Van Nuys, CA 91401 | - | | | | | | X | 540.83 |
| Account No. | | | | | | | | |
| **Killefer Flammang Architects** 1625 Olympic Blvd. Santa Monica, CA 90404 | - | | | | | | X | 61,399.42 |
| Account No. | | | | | | | | |
| **Kultur Flooring USA, Inc.** 7777 N. Caldwell Avenue Niles, IL 60714 | - | | | | | | | 816,388.00 |

Sheet no. **7** of **14** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **900,722.46**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Roosevelt Lofts, LLC**                                    Case No. **1:09-bk-14214-GM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Law Offices of H. Joseph Nourmand 660 S. Figueroa Street, Suite 2400 Los Angeles, CA 90017 | | - | | | | | 9,182.21 |
| Account No. | | | | | | | |
| Leonard, Gary 1539 Curran Street Los Angeles, CA 90026 | | - | | | | X | 535.00 |
| Account No. | | | | | | | |
| Lewis & Associates 3440 Wilshire Blvd., Suite 1215 Los Angeles, CA 90010 | | - | | | | | 8,663.53 |
| Account No. | | | | | | | |
| Lightworks 3911 E. La Palma Ave. Suite G Anaheim, CA 92807 | | - | | | | X | 60,523.21 |
| Account No. | | | | | | | |
| Los Angeles Conservancy 523 West 6th Street, Suite 826 Los Angeles, CA 90014 | | - | | | | | 100,000.00 |

Sheet no. **8** of **14** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          178,903.95

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **Roosevelt Lofts, LLC**                                Case No. __1:09-bk-14214-GM__

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Los Angeles Dept. of Bldg. & Safety 201 N. Figueroa Street Los Angeles, CA 90012 | | - | | | | | 802.00 |
| Account No. | | | | | | | |
| Los Angeles Downtown News 1264 W. First Street Los Angeles, CA 90026 | | - | | | | X | 19,300.00 |
| Account No. | | | | | | | |
| Los Angeles Fire Department 200 N. Main Street Los Angeles, CA 90012 | | - | | | | | 2,895.00 |
| Account No. | | | | | | | |
| Los Angeles Magazine 5900 Wilshire Blvd., 10th Floor Los Angeles, CA 90036 | | - | | | | X | 14,107.44 |
| Account No. | | | | | | | |
| Mansoor, Solomon 727 W. 7th Street, Unit 502 Los Angeles, CA 90017 | | - | | | | | 3,488.76 |

Sheet no. _9_ of _14_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **40,593.20**

In re    **Roosevelt Lofts, LLC**                                    Case No.  **1:09-bk-14214-GM**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **McDowell Scheduling** 23232 Peralta Drive Laguna Hills, CA 92653 | | - | | | | X | 8,300.00 |
| Account No. **Milbank Holding Corp.** dba Milbank Real Estate Services 660 S. Figueroa Street, 24th Floor Los Angeles, CA 90017 | | - | | | | | 5,011,250.00 |
| Account No. **Muir-Chase Plumbing Co.** 1940 Gardena Avenue Glendale, CA 91204 | | - | | | | X | 788,950.00 |
| Account No. **On Demand Printing** 1888 S. Sepulveda Blvd. Los Angeles, CA 90025 | | - | | | | | 2,126.24 |
| Account No. **Park Place Signs** 21024 Ladeene Avenue Torrance, CA 90503 | | - | | | | X | 28,700.00 |

Sheet no.  **10**  of  **14**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **5,839,326.24**

B6F (Official Form 6F) (12/07) - Cont.

In re __Roosevelt Lofts, LLC__ Case No. __1:09-bk-14214-GM__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Parking Automation Systems, Inc.** **1010 Arlee Place** **Anaheim, CA 92805** | | - | | | | X | 31,424.64 |
| Account No. **Pepper Development Services** **500 Greenbay Road** **Highland Park, IL 60035** | | - | | | | | 315,000.00 |
| Account No. **Plant Connection** **5767 Hillview Park Avenue** **Van Nuys, CA 91401** | | - | | | | X | 1,085.00 |
| Account No. **Platinum Publications** **645 N. Speulveda Blvd., Suite 8** **Los Angeles, CA 90049** | | - | | | | X | 4,000.00 |
| Account No. **Quality Built** **15330 Avenue of Science** **San Diego, CA 92128** | | - | | | | X | 3,214.48 |

| | | |
|---|---|---|
| Sheet no. __11__ of __14__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 354,724.12 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Roosevelt Lofts, LLC**    Case No. **1:09-bk-14214-GM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Reycon Construction, Inc. 1795 Lemonwood Drive Santa Paula, CA 93061 | | - | | | | X | 787.60 |
| Account No. | | | | | | | |
| Robert Smylie & Associates 2049 Century Park East, Suite 4250 Los Angeles, CA 90067 | | - | | | | X | 49,246.69 |
| Account No. | | | | | | | |
| Roosevelt Lofts Homeowners Assn. 727 W. 7th Street Los Angeles, CA 90017 | | - | | | | | 119,789.59 |
| Account No. | | | | | | | |
| Schafer's Parking Lot Services 7237 Somerset Boulevard Paramount, CA 90273 | | - | | | | X | 13,150.00 |
| Account No. | | | | | | | |
| Simon Media Company 420 Beirut Avenue Pacific Palisades, CA 90272 | | - | | | | X | 5,500.00 |

Sheet no. **12** of **14** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **188,473.88**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Roosevelt Lofts, LLC**                                        Case No.   **1:09-bk-14214-GM**
                                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Simpson, Gumpertz & Heger 41 Seyon St., Bdg. 1 Ste. 500 Waltham, MA 02453 | | - | | | | X | 25,708.42 |
| Account No. | | | | | | | |
| Stevenson Systems, Inc. 27822 El Lazo Road Laguna Niguel, CA 92677 | | - | | | | X | 17,092.16 |
| Account No. | | | | | | | |
| Stuart Dean Company 204 Stonehinge Ln PO Box 363 Carle Place, NY 11514 | | - | | | | X | 17,211.48 |
| Account No. | | | | | | | |
| Tima Winter, Inc. 900 E. First Street Unit 314 Los Angeles, CA 90012 | | - | | | | X | 52,409.00 |
| Account No. | | | | | | | |
| Trench Plate Services 13217 Laureldale Avenue Downey, CA 90242 | | - | | | | X | 6,261.80 |

Sheet no. __13__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **118,682.86**

In re    **Roosevelt Lofts, LLC**                                    Case No.  **1:09-bk-14214-GM**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Virdi Power, Inc.<br>965 Decatur Avenue<br>Ventura, CA 93004 | | - | | | | X | 3,915.55 |
| Account No.<br><br>West Coast Doors<br>12001 Woodruff Avenue<br>Unit A<br>Downey, CA 90241 | | - | | | | X | 4,814.75 |
| Account No.<br><br>Yashouafar, M. Aaron<br>660 S. Figueroa Street, 24th Floor<br>Los Angeles, CA 90017 | | - | | | | | 100,796.97 |
| Account No.<br><br>Yashouafar, Raymond<br>660 S. Figueroa Street, 24th Floor<br>Los Angeles, CA 90017 | | - | | | | | 13,863.22 |
| Account No.<br><br>Yashouafar, Rodney<br>660 S. Figueroa Street, 24th Floor<br>Los Angeles, CA 90017 | | - | | | | | 715.85 |

Sheet no. __14__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | 124,106.34 |
|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 9,409,795.24 |

B6G (Official Form 6G) (12/07)

In re    **Roosevelt Lofts, LLC**                                                Case No.  **1:09-bk-14214-GM**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| * Please see List of Debtor's Lease Agreements with Residential Tenants Tenaattached hereto as Exhibit "G." | * Please note that the names and unit numbers of the residential tenants have been redacted to protect the privacy of such tenants. |
| Amamoto, Allen 12920 Walsh Avenue #8 Los Angeles, CA 90066 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 713). Purchase Price $587,110. |
| Anderson, Ryan P.O. Box 17531 Beverly Hills, CA 90209 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 905). Purchase Price $803,017. |
| Avila, Teresa A. 503 N. Gladys Avenue Monterey Park, CA 91755 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 410). Purchase Price $660,395. |
| Brown, Linda G. 1770 E. Helmick Street Carson, CA 90746 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 822). Purchase Price $525,000. |
| Caligiuri, Timothy & Pamela A. 3941 W. Skelton Canyon Circle Thousand Oaks, CA 91362 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 522). Purchase Price $530,738. |
| Chiang, Yea-Lan & Sherwood, David 549 1st Street Manhattan Beach, CA 90266 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 506). Purchase Price $410,000. |
| Choe, Douglas 3352 3/4 Rowena Avenue Los Angeles, CA 90027 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 516). Purchase Price $659,200. |
| Choi, Pu Cha 8039 Reseda Blvd., #211 Reseda, CA 91335 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1209). Purchase Price $658,926. |
| Clark, Anna O. & Alan B. 434 S. Windsor Blvd. Los Angeles, CA 90020 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1110). Purchase Price $787,242. |
| Dornbusch, Steven 1235 S. Orange Drive Los Angeles, CA 90019 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1106). Purchase Price $590,598. |
| Dougherty, Brian 3194D Airport Loop Costa Mesa, CA 92626 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 409). Purchase Price $560,000. |

5

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dulay, Melanie & Desiree M.**<br>**2359 Valley View Drive**<br>**Chino Hills, CA 91709** | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 912). Purchase Price $589,974.** |
| **Encino Corporate Plaza, L.P.**<br>**c/o Milbank Real Estate Services**<br>**660 S. Figueroa Street, 24th Floor**<br>**Los Angeles, CA 90017** | **Real property lease for property located at:**<br>**16661 Ventura Blvd., Suite 600**<br>**Encino, CA 91436** |
| | **The Debtor leases office space (used as the Debtor's sales and management office) for base rent of $750.00 per month (plus the Debtor's share of operating expenses and real estate taxes). The term of the lease is 24 months, commencing on August 1, 2008 and expiring on July 31, 2010.** |
| **Famima Corporation**<br>**727 West 7th Street, Unit G735**<br>**Los Angeles, CA 90017** | **Real property lease for property located at:**<br>**727 West 7th Street, Unit G735**<br>**Los Angeles, CA 90017** |
| | **The Debtor is the landlord under this lease agreement. The term of the lease is 5 years and 3 months, commencing on December 15, 2008 and expiring on February 28, 2014. However, the rent commencement date was March 24, 2009. The rent payment is $8,654.90 per month and is subject to periodic increases as set forth in the lease agreement.** |
| **Foley, John M.**<br>**415 Church Street #405**<br>**Nashville, TN 37219** | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 511). Purchase Price $872,000.** |
| **Gladney, Adonis V.**<br>**19425-B Soledad Canyon Road #221**<br>**Canyon Country, CA 91351** | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 622). Purchase Price $542,166.** |
| **Glass, Gary & Tsao, David**<br>**4626 Via Marina #101**<br>**Marina Del Rey, CA 90292** | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1321). Purchase Price $1,800,000.** |
| **HAO Lam**<br>**dba Marie's Coffee Shop**<br>**727 West 7th Street, Unit G731**<br>**Los Angeles, CA 90017** | **Real property lease for property located at:**<br>**727 West 7th Street, Unit G733**<br>**Los Angeles, CA 90017** |
| | **The Debtor is the landlord under this lease agreement. The term of the lease is 10 years, commencing on March 16, 2009 and expiring on March 15, 2019. However, the rent commencement date is May 30, 2011. The rent payment is $5,222.35 per month and is subject to periodic increases as set forth in the lease agreement.** |

Sheet __1__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Harrell, Don<br>633 Avenue A<br>Redondo Beach, CA 90277 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 505). Purchase Price $675,000. |
| Henry Worth LLC<br>421 Broadway<br>Attn: Curtis Fentress<br>Denver, CO 80203 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1522). Purchase Price $1,875,000. |
| Hwang, Amanda<br>521 S. Manhattan Place #305<br>Los Angeles, CA 90020 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 414). Purchase Price $540,000. |
| Idroos, Sabrina<br>118 Carr Drive #200<br>Glendale, CA 91205 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 416). Purchase Price $600,000. |
| Jaafarian, Jaafar & Asgari, Zohreh<br>11628 Montana Avenue #210<br>Los Angeles, CA 90064 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1014). Purchase Price $604,713. |
| Jang Enterprises, Inc.<br>dba Octopus Sushi<br>727 West 7th Street, Uint G729<br>Los Angeles, CA 90017 | Real property lease for property located at: 727 West 7th Street, Unit G729 Los Angeles, CA 90017<br><br>The Debtor is the landlord under this lease agreement. The term of the lease is 10 years, commencing on August 29, 2007 and expiring on August 31, 2017. However, the rent commencement date was January 1, 2009. The rent payment is $14,553.25 per month and is subject to periodic increases as set forth in the lease agreement. |
| Johnson, Sundee<br>1420 N. Alta Vista Blvd. #214<br>Los Angeles, CA 90046 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 724). Purchase Price $410,970. |
| Kang, Ha B.<br>2160 S. Middlecoff Court<br>La Habra, CA 90631 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 510). Purchase Price $713,666. |
| Kim, Bong & Keun<br>24115 Walnut Street<br>Lomita, CA 90717 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 624). Purchase Price $481,035. |
| Kim, Seong R. & Han, Jong H.<br>225 S. Mansfield Avenue<br>Los Angeles, CA 90036 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1312). Purchase Price $1,655,297. |
| Kirkland, Bruce S.<br>2525 Hyperion Avenue<br>Los Angeles, CA 90027 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 314). Purchase Price $770,000. |

Sheet __2__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1998-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Koo, Cheryl<br>1050 S. Flower Street #734<br>Los Angeles, CA 90015 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 519). Purchase Price $915,052.** |
| Liljegren, Karin<br>610 S. Main Street<br>Los Angeles, CA 90014 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 610). Purchase Price $541,237.** |
| Lisotsky, Yana A. & Marina<br>11709 Woodley Avenue<br>Granada Hills, CA 91344 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 521). Purchase Price $654,462.** |
| Liu, Jennifer<br>9356 W. Olympic Blvd.<br>Beverly Hills, CA 90212 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1104). Purchase Price $840,971.** |
| Mahaffey, Patricia & Ashley<br>29605 Granpoint Lane<br>Palos Verdes Peninsula, CA 90274 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 312). Purchase Price $494,109.** |
| Mahaffey, Patricia & Ashley<br>29605 Granpoint Lane<br>Palos Verdes Peninsula, CA 90274 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 313). Purchase Price $505,891.** |
| Maleki, Golmar<br>c/o Ulich & Terry LLP<br>4041 MacArthur Blvd., Suite 500<br>Newport Beach, CA 92660 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 508). Purchase Price $560,000.** |
| Marshall, Meredith<br>2114 6th Avenue<br>Los Angeles, CA 90018 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 412). Purchase Price $452,350.** |
| Martinez, Geoffrey<br>97 E. Rodriguez Street<br>Quezon City, Phillipines | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 707). Purchase Price $600,000.** |
| Martone, Kenneth<br>222 S. Figueroa Street #618<br>Los Angeles, CA 90012 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 512). Purchase Price $548,413.** |
| Mayer, Herbert A.<br>8360 Willow Oak Street<br>Simi Valley, CA 93063 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 706). Purchase Price $520,000.** |
| McGee, Susan B. & Laura<br>7900 Callaghan<br>San Antonio, TX 78229 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 504). Purchase Price $745,000** |
| Miller, Kirsten<br>333 South Hope Street<br>Los Angeles, CA 90071 | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 513). Purchase Price $623,418.** |

Sheet   **3**   of   **5**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Ni, Robert<br>1835 S. Bentley Avenue #15<br>Los Angeles, CA 90025 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 303). Purchase Price $593,532. |
| Night, Allan & Leyva, Michael L.<br>2632 W. Beverly Blvd.<br>Montebello, CA 90640 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1306). Purchase Price $586,482. |
| Pardue, Bryan<br>15460 Sylvan Street<br>Van Nuys, CA 91411 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 509). Purchase Price $533,478. |
| Park, Tawny<br>1430 W. Boros Court<br>La Habra, CA 90631 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 413). Purchase Price $632,947. |
| Partow, Puya<br>2647 6th Street, Apt. 14<br>Santa Monica, CA 90405 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 722). Purchase Price $544,149. |
| Patwin, Justin<br>9356 W. Olympic Blvd.<br>Beverly Hills, CA 90212 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 304). Purchase Price $551,091. |
| Pezeshkian, Missagh & Hasmik<br>1172 Old Phillips Road<br>Glendale, CA 91207 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 924). Purchase Price $511,230. |
| Quintana, Perla<br>6607 Alamo Avenue<br>Bell, CA 90201 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1124). Purchase Price $515,989. |
| Ramos, Maria G.<br>2105 Anson Way<br>West Covina, CA 91792 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 309). Purchase Price $445,000. |
| Salerno, Adrienne & Joe<br>465 Detroit Street #405<br>Los Angeles, CA 90036 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1123). Purchase Price $616,949. |
| Santos, Hugo<br>701 Cowper Street<br>Palo Alto, CA 94301 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1212). Purchase Price $674,790. |
| Shafer, Ruth<br>357 Havana Avenue<br>Long Beach, CA 90814 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 703). Purchase Price $835,412. |
| Smith, Keith M.<br>832 Silverlake Blvd.<br>Los Angeles, CA 90026 | Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1308). Purchase Price $575,000. |

Sheet __4__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1995-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Spamer, Eric**<br>**645 W. 9th Street #321**<br>**Los Angeles, CA 90015** | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 1101).  Purchase Price $601,688.** |
| **Stapleton, Dennis**<br>**902 West 21st Street**<br>**Upland, CA 91784** | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 310).  Purchase Price $482,092.** |
| **Stark, Maria**<br>**811 W. 7th Street, Suite 600**<br>**Los Angeles, CA 90017** | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 514).  Purchase Price $600,000.** |
| **Stuart, Kevin**<br>**722 S. Los Angeles Street #302**<br>**Los Angeles, CA 90014** | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 613).  Purchase Price $475,000.** |
| **Young, Brian**<br>**417 S. Hill Street**<br>**Los Angeles, CA 90013** | **Purchase and Sale Agreement and Joint Escrow Instructions For The Roosevelt Building (Unit 305).  Purchase Price $661,671.** |

Sheet  **5**  of  **5**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# EXHIBIT G

**Roosevelt Residences**

## RESIDENTIAL TENANCIES

| Unit # | Tenant Name | Landlord | Lease Date | Term | Lease Commence | Lease Termination | Rent Commence | Monthly Rent | Security Deposit | Holdover Rent | Offset Against Purchase Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Roosevelt Lofts, LLC | 4/10/2009 | 12 months | 4/27/2009 | 3/26/2009 | 4/27/2009 | $550.00 | $0.00 | $2,750.00 | N/A |
| 1 | | Roosevelt Lofts, LLC | 1/21/2009 | M-M | 1/21/2009 | 30 DN | 1/21/2009 | $2,650.00 | $0.00 | $3,250.00 | 25% |
| 1 | | Roosevelt Lofts, LLC | 4/10/2009 | 24 months | 4/15/2009 | 3/14/2011 | 4/15/2009 | $550.00 | $0.00 | $2,750.00 | N/A |
| 1 | | Roosevelt Lofts, LLC | 3/10/2009 | M-M | 3/13/2009 | 30 DN | 3/13/2009 | $2,650.00 | $0.00 | $3,250.00 | 25% |
| 1 | | Roosevelt Lofts, LLC | 3/23/2009 | 24 months | 4/1/2009 | 3/31/2011 | 4/1/2009 | $550.00 | $0.00 | $2,750.00 | N/A |
| 1 | | Roosevelt Lofts, LLC | 2/10/2009 | 18 months | 3/1/2009 | 8/31/2010 | 9/1/2009 | $2,500.00 | $0.00 | $2,750.00 | N/A |
| 1 | | Roosevelt Lofts, LLC | 1/26/2009 | 9 months | 1/29/2009 | 10/28/2009 | N/A | $0.00 | $0.00 | $2,750.00 | N/A |
| 1 | | Roosevelt Lofts, LLC | 3/1/2009 | M-M | 3/5/2009 | 30 DN | 3/5/2009 | $2,100.00 | $0.00 | $2,200.00 | N/A |
| 1 | | Roosevelt Lofts, LLC | 2/7/2009 | 13 months | 2/7/2009 | 2/28/2010 | 3/1/2009 | $900.00 | $0.00 | $1,750.00 | N/A |
| 1 | | Roosevelt Lofts, LLC | 4/1/2009 | 12 months | 5/11/2009 | 5/10/2010 | 5/11/2009 | $550.00 | $0.00 | $3,750.00 | N/A |
| 1 | | Roosevelt Lofts, LLC | 1/26/2009 | 6 months | 1/26/2009 | 6/25/2009 | 1/26/2009 | $2,450.00 | $0.00 | $3,250.00 | N/A |

*Private and Confidential*

In re    **Roosevelt Lofts, LLC**                                           Case No.   **1:09-bk-14214-GM**
_____,
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Barlava, Simon**<br>**660 S. Figueroa Street, 24th Floor**<br>**Los Angeles, CA 90017**<br>   **Creditor:  Bank of America** | **Bank of America, N.A.**<br>**333 S. Hope Street, 11th Floor**<br>**Los Angeles, CA 90071** |
| **Yashouafar, M. Aaron**<br>**660 S. Figueroa Street, 24th Floor**<br>**Los Angeles, CA 90017**<br>   **Creditor:  Bank of America** | **Bank of America, N.A.**<br>**333 S. Hope Street, 11th Floor**<br>**Los Angeles, CA 90071** |
| **Yashouafar, M. Aaron**<br>**660 S. Figueroa Street, 24th Floor**<br>**Los Angeles, CA 90017**<br>   **Creditor:  Purcell Murray Builder Sales Co.** | **Purcell Murray Builder Sales Co.**<br>**2341 Jefferson Street, Suite 200**<br>**San Diego, CA 92110** |
| **Yashouafar, Solyman**<br>**660 S. Figueroa Street, 24th Floor**<br>**Los Angeles, CA 90017**<br>   **Creditor:  Bank of America** | **Bank of America, N.A.**<br>**333 S. Hope Street, 11th Floor**<br>**Los Angeles, CA 90071** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

## United States Bankruptcy Court
### Central District of California

In re __Roosevelt Lofts, LLC__        Case No. __1:09-bk-14214-GM__

          Debtor(s)        Chapter __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the M Aaron Yashouafar, President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __43__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __5/15/_ _ 5__        Signature

                        **Roosevelt Lofts, Inc., Manager**
                        **M. Aaron Yashouafar, President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U S C. §§ 152 and 3571.

# United States Bankruptcy Court
## Central District of California

In re    __Roosevelt Lofts, LLC__                            Case No.    __1:09-bk-14214-GM__

                                             Debtor(s)        Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$15,847.84** | **Rental and parking income from January 1, 2009 - April 13, 2009** |
| **$17,099.65** | **Escrow cancellation fee received on March 18, 2009** |

### 2. Income other than from employment or operation of business

None   ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT             SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Please see List of Payments to Creditors attached hereto as Exhibit "3b."** | | **$0.00** | **$0.00** |

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Please see List of Payments to Insiders attached hereto as Exhibit "3c."** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **American Concrete Cutting Inc. vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. 09K00232** | **Breach of contract** | **Superior Court of the State of California County of Los Angeles 110 North Grand Avenue Department 73 Los Angeles, CA 90012** | **Complaint filed 1/7/2009. Pending.** |
| **American Gunite, Inc. vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. BC405221** | **Breach of contract/warranty** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 51 Los Angeles, CA 90012** | **Complaint filed 1/8/2009. Pending.** |
| **Cal-State Steel Corporation vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. BC403566** | **Collections** | **Superior Court of the State of California County of Los Angeles** | **Complaint filed 12/10/2008. Dismissed 3/4/2009.** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **EJ Reyes Corporation vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. BC408267** | **Collections** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 37 Los Angeles, CA 90012** | **Complaint filed 2/23/2009. Pending.** |
| **Glendale Plumbing and Fire Supply Inc. vs. Roosevelt Lofts, LLC, et al. Case No. BC410759** | **Collections** | **Superior Court of the State of California County of Los Angeles** | **Complaint filed on 4/3/2009. Pending.** |
| **HD Supply Construction Supply Ltd, et al. vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. BC404157** | **Collections** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 64 Los Angeles, CA 90012** | **Complaint filed 12/18/2008. Pending.** |
| **L.A. Commercial Group Inc. vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. 09K04298** | **Breach of contract** | **Superior Court of the State of California County of Los Angeles 110 North Grand Avenue Los Angeles, CA 90012** | **Complaint filed 3/5/2009. Dismissed without prejudice 5/11/2009.** |
| **Lynn Safety, Inc. vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. BC404144** | **Breach of contract/warranty** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 33 Los Angeles, CA 90012** | **Complaint filed 12/18/2008. Pending.** |
| **Pfinish Koncepts, Inc. vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. BC406074** | **Breach of contract/warranty** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 71 Los Angeles, CA 90012** | **Complaint filed 1/22/2009. Pending.** |
| **PM Estrada Roofing Inc. vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. BC406068** | **Collections** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 71 Los Angeles, CA 90012** | **Complaint filed 1/22/2009. Pending.** |
| **Purcell Murray Builder Sales Company Inc. vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. BC404393** | **Collections** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 41 Los Angeles, CA 90012** | **Complaint filed 12/23/2008. Pending.** |
| **Richard Tench dba Commercial Glas Company vs. Roosevelt Lofts, LLC, et al. Case No. BC407824** | **Collections** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 42 Los Angeles, CA 90012** | **Complaint filed 2/17/2009. Pending.** |
| **Southland Exterior Building Services Inc. vs. Roosevelt Lofts, LLC, et al. Case No. BC407460** | **Collections** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 62 Los Angeles, CA 90012** | **Complaint filed 2/9/2009. Pending.** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Spectra Company vs. Roosevelt Lofts, LLC, et al. Case No. BC396219** | **Breach of contract** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 54 Los ANgeles, CA 90012** | **Complaint filed 8/12/2008. Pending.** |
| **Weste Group-West Inc. vs. Roosevelt Lofts, LLC, et al. Case No. BC405452** | **Breach of contract/warranty** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 16 Los Angeles, CA 90012** | **Complaint filed 1/13/2009. Pending.** |
| **Wrightway Construction, Inc. vs. Urban Builders Inc., Roosevelt Lofts, LLC, et al. Case No. BC405324** | **Breach of contract/warranty** | **Superior Court of the State of California County of Los Angeles 111 North Hill Street Department 25 Los Angeles, CA 90012** | **Complaint filed 1/12/2009. Pending.** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this ease except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preeeding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
□
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this ease.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Levene, Neale, Bender, Rankin & Brill** **10250 Constellation Blvd., Suite 1700** **Los Angeles, CA 90067** | **April, 2009** | **$150,000 (inclusive of $1,039 chapter 11 bankruptcy filing fee)** |

**10. Other transfers**

None
■
a. List all other property, other than property transferred in the ordinary course of the business or finaneial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■
b. List all property transferred by the debtor within **ten years** immediately preceding the commeneement of this ease to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■
List all financial aeeounts and instruments held in the name of the debtor or for the benefit of the debtor which were elosed, sold, or otherwise transferred within **one year** immediately preceding the commeneement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None □ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Jang Enterprise, Inc. dba Octopus Sushi 727 West 7th Street, Unit G729 Los Angeles, CA 90017 | Tenant security deposit ($6,355.88) | Debtor's general account |
| HAO Lam dba Marie's Coffee Shop 727 West 7th Street, Unit G733 Los Angeles, CA 90017 | Tenant security deposit ($3,072.49) | Debtor's general account |
| Famima Corporation 727 West 7th Street, Unit G735 Los Angeles, CA 90017 | Tenant security deposit ($8,654.90) | Debtor's general account |

**15. Prior address of debtor**

None ■ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| Roosevelt Lofts, LLC | 20-4068548 | 16661 Ventura Blvd., Suite 600 Encino, CA 91436 | Owner, operator, seller and lessor of real property located at 727 West 7th Street, Los Angeles, California 90017, consisting of 222 individually subdivided, luxury residential condominium units, approximately 17,500 square feet of commercial retail space located on the ground floor, and subterranean and above-grade parking areas. | |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                      ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐    supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                   DATES SERVICES RENDERED
**Milbank Holding Corp.**
**dba Milbank Real Estate Services**
**Attn: Haleh (Holly) Fathi**
**660 S. Figueroa Street, 24th Floor**
**Los Angeles, CA 90017**

**Holthouse, Carlin & Van Trigt LLP**
**15760 Ventura Blvd., Suite 1700**
**Encino, CA 91436**

**Yashouafar, M. Aaron**
**660 S. Figueroa Street, 24th Floor**
**Los Angeles, CA 90017**

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
■    of account and records, or prepared a financial statement of the debtor.

NAME                         ADDRESS                              DATES SERVICES RENDERED

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐    of the debtor. If any of the books of account and records are not available, explain.

NAME                                                   ADDRESS
**Milbank Holding Corp.**                                       **dba Milbank Real Estate Services**
                                                           **Attn: Haleh (Holly) Fathi**
                                                           **660 S. Figueroa Street, 24th Floor**
                                                           **Los Angeles, CA 90017**

**Yashouafar, M. Aaron**                                       **660 S. Figueroa Street, 24th Floor**
                                                           **Los Angeles, CA 90017**

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐    issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                               DATE ISSUED
**Bank of America**                                                    **December 31, 2007**
**333 S. Hope Street, 11th Floor**                                    **Decmeber 31, 2008**
**Los Angeles, CA 90071**

**20. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■    and the dollar amount and basis of each inventory.

                                                            DOLLAR AMOUNT OF INVENTORY
DATE OF INVENTORY                 INVENTORY SUPERVISOR                   (Specify cost, market or other basis)

None    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
■

                                              NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
DATE OF INVENTORY                                               RECORDS

### 21 . Current Partners, Officers, Directors and Shareholders

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                          NATURE OF INTEREST                          PERCENTAGE OF INTEREST

None □  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **The Roosevelt Lofts, Inc.** | **Manager** | **100% membership interest** |
| **16661 Ventura Blvd., Suite 600** | | |
| **Encino, CA 91436** | | |

### 22 . Former partners, officers, directors and shareholders

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                          ADDRESS                          DATE OF WITHDRAWAL

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                          TITLE                          DATE OF TERMINATION

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                          TAXPAYER IDENTIFICATION NUMBER (EIN)

### 25. Pension Funds.

None ■  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)

# EXHIBIT 3b

# The Roosevelt Lofts, Inc
# General Ledger
### As of May 12, 2009

**Roosevelt loft LLC**
SUMMARY OF CLEARED CHECKS-RSVLT BA#1459135508
FROM JAN 13- APRIL 12, 209

| Type | Date Issued | Num | Date cleared the bank | Name | Amount |
|------|------------|------|------------|------|--------|
| **Checking-BofA** | | | | | |
| Check | 12/19/2008 | 6330 | 1/13 | Chase Card Services | -3,900.00 |
| Check | 12/19/2008 | 6333 | 1/13 | Chase Card Services | -5,150.00 |
| Check | 12/30/2008 | 6360 | 1/13 | American Express | -194.57 |
| Check | 01/06/2009 | 6374 | 1/13 | Community Manegement Systems, LLC | -513.75 |
| Check | 01/09/2009 | 6381 | 1/13 | Ives, Kirwan & Dibble | -7,500.00 |
| Check | 01/12/2009 | 6382 | 1/13 | Milbank Real Estate Services Inc.-CBB | -1,000.00 |
| Check | 01/12/2009 | 6383 | 1/13 | The Roosevelt Building Owners Association | -500.00 |
| Check | 01/13/2009 | 6385 | 1/13 | Urban Builders Inc. | -5,000.00 |
| Check | 12/29/2008 | 6355 | 1/15 | Keyboard Concepts, Inc. | -178.61 |
| Check | 12/30/2008 | 6357 | 1/15 | On Demand Printing | -223.79 |
| Check | 01/15/2009 | 6390 | 1/15 | Urban Builders Inc. | -2,000.00 |
| Check | 01/15/2009 | 6394 | 1/15 | Milbank Real Estate Services Inc.-CBB | -15,750.00 |
| Check | 01/31/2009 | B/C | 1/15 | | -1,355.74 |
| Check | 12/19/2008 | 6327 | 1/16 | Dewey Pest Control | -1,400.00 |
| Check | 12/27/2008 | 6351 | 1/16 | CB Richard Ellis, Inc. | -1,750.00 |
| Check | 01/15/2009 | 6391 | 1/16 | SRM Labor Management | -4,249.00 |
| Check | 01/15/2009 | 6392 | 1/16 | Gavin McDonald | -1,320.00 |
| Check | 01/12/2009 | 6384 | 1/20 | Tara Mckinley | -176.00 |
| Check | 01/13/2009 | 6387 | 1/20 | Cras Sepani | -28.00 |
| Check | 01/14/2009 | 6389 | 1/20 | AT&T | -123.65 |
| Check | 01/15/2009 | 6393 | 1/20 | Graybar Financial Services, LLC | -560.52 |
| Check | 12/30/2008 | 6356 | 1/22 | Ace Parking Management, Inc. | -871.76 |
| Check | 01/09/2009 | 6378 | 1/22 | Kadima Security Services | -540.00 |
| Check | 01/09/2009 | 6379 | 1/22 | Kadima Security Services | -1,568.00 |
| Check | 01/13/2009 | 6386 | 1/22 | First American Title Insurance Company | -793.00 |
| Check | 01/22/2009 | 6408 | 1/23 | Carlitos Directo | -443.80 |
| Check | 01/23/2009 | 6410 | 1/23 | Massoud Yashouafar | -20,000.00 |
| Check | 12/15/2008 | 6313 | 1/26 | Deanna Pirics | -28.02 |
| Check | 12/29/2008 | 6353 | 1/26 | Digital Express | -2,273.25 |
| Check | 12/30/2008 | 6358 | 1/26 | American Express | -2,413.02 |
| Check | 01/16/2009 | 6397 | 1/26 | Los Angeles Downtown News | -500.00 |
| Check | 01/19/2009 | 6399 | 1/26 | Sprint | -584.75 |
| Check | 01/23/2009 | 6409 | 1/26 | Jesus Garcia | -1,000.00 |
| Check | 11/13/2008 | 6230 | 1/28 | | -5,379.93 |
| Check | 12/12/2008 | 6309 | 1/28 | City of LA | -363.00 |
| Check | 12/29/2008 | 6352 | 1/28 | City of LA | -363.00 |
| Check | 01/20/2009 | 6403 | 1/28 | FIREMAN'S FUND INSURANCE | -3,000.00 |
| Check | 01/26/2009 | 6412 | 1/28 | American Express | -1,164.32 |
| Check | 01/28/2009 | 6416 | 1/28 | Urban Builders Inc. | -7,000.00 |
| Check | 01/28/2009 | 5421 | 1/28 | SRM Labor Management | -5,735.00 |
| Check | 01/14/2009 | 6388 | 1/29 | Robert Grossman | -1,040.48 |
| Check | 01/08/2009 | 6376 | 1/30 | Plant Republic | -100.00 |
| Check | 01/28/2009 | 6417 | 1/30 | J W KELLY | -1,400.00 |
| Check | 01/28/2009 | 6418 | 1/30 | Virgin America Card Services | -1,000.00 |
| Check | 01/28/2009 | 6423 | 1/30 | SRM Labor Management | -6,087.00 |
| Check | 01/19/2009 | 6400 | 2/02 | Home Depot Credit Services | -1,155.56 |
| Check | 01/28/2009 | 6419 | 2/02 | Home Depot Credit Services | -624.91 |
| Check | 01/28/2009 | 6420 | 2/02 | HSBC Card Services | -241.72 |
| Check | 01/29/2009 | 6424 | 2/02 | Quality Built | -5,000.00 |
| Check | 02/02/2009 | 6436 | 2/02 | Tima Winter, Inc. | -5,000.00 |
| Check | 01/16/2009 | 6395 | 2/03 | Wraytec | -1,500.00 |
| Check | 01/19/2009 | 6401 | 2/03 | Clay Wood | -602.88 |

# The Roosevelt Lofts, Inc
## General Ledger
### As of May 12, 2009

| Check | 01/28/2009 | 6422 | 2/03 | SRM Labor Management | -5,000.00 |
|-------|-----------|------|------|----------------------|-----------|
| Check | 01/29/2009 | 6431 | 2/03 | Los Angeles Downtown News | -1,500.00 |
| Check | 01/30/2009 | 6432 | 2/03 | Community Management Systems, LLC | -200.00 |
| Check | 01/30/2009 | 6433 | 2/03 | Gavin McDoneld | -1,440.00 |
| Check | 02/03/2009 | 6440 | 2/03 | Milbank Real Estate Services Inc.-CBB | -13,750.00 |
| Check | 02/03/2009 | 6442 | 2/03 | Urban Builders Inc. | -27,000.00 |
| Check | 01/22/2009 | 6407 | 2/04 | CyberNet Communications, Inc. | -715.90 |
| Check | 02/03/2009 | 6441 | 2/04 | Rick Morris | -1,875.00 |
| Check | 02/04/2009 | 6443 | 2/04 | Urban Builders Inc. | -17,000.00 |
| Check | 01/27/2009 | 6414 | 2/06 | Photo Negah | -750.00 |
| Check | 02/05/2009 | 6425 | 2/06 | Quality Built | -3,000.00 |
| Check | 02/05/2009 | 6446 | 2/06 | The Roosevelt Building Owners Association | -1,000.00 |
| Check | 02/06/2009 | 6453 | 2/06 | Jesus Garcia | -1,500.00 |
| Check | 02/05/2009 | 6448 | 2/09 | American Express | -59.08 |
| Check | 02/06/2009 | 6449 | 2/09 | Acoustical Construction,Inc. | -4,100.00 |
| Check | 12/23/2008 | 6345 | 2/10 | Plant Republic | -100.00 |
| Check | 02/04/2009 | 6444 | 2/10 | Robert Grossman | -27.00 |
| Check | 02/05/2009 | 6447 | 2/10 | Robert Grossman | -1,028.48 |
| Check | 02/09/2009 | 6457 | 2/10 | Urban Builders Inc. | -30,000.00 |
| Check | 02/10/2009 | 6482 | 2/10 | Robert Mcdaniel | -300.00 |
| Check | 12/22/2008 | 6339 | 2/12 | American Express | -2,473.12 |
| Check | 02/10/2009 | 8483 | 2/12 | ADR Security Services | -5,000.00 |
| Check | 02/12/2009 | 6490 | 2/12 | Urban Builders Inc. | -3,000.00 |
| Check | 12/19/2008 | 6336 | 2/13 | Citicards | -5,246.62 |
| Check | 12/19/2008 | 6335 | 2/13 | Citicards | -684.12 |
| Check | 12/30/2008 | 6361 | 2/13 | Chase Card Services | -236.89 |
| Check | 02/07/2009 | 6456 | 2/13 | Tara Mckinley | -175.77 |
| Check | 02/09/2009 | 6462 | 2/13 | LA DWP | -148.15 |
| Check | 02/12/2009 | 8426 | 2/13 | Quality Built | -3,000.00 |
| Check | 02/12/2009 | 6491 | 2/13 | Gavin McDonald | -1,200.00 |
| Check | 02/09/2009 | 6461 | 2/17 | Carlitos Directo | -64.01 |
| Check | 02/28/2009 | bank cha | 2/17 | Bank of America1 | -1,247.38 |
| Check | 02/07/2009 | 6455 | 2/18 | Community Management Systems, LLC | -237.50 |
| Check | 11/25/2008 | 6262 | 2/19 | Los Angeles Magazine | -2,500.00 |
| Check | 02/07/2009 | 6452 | 2/19 | Robert Castillo | -42.19 |
| Check | 02/13/2009 | 6492 | 2/19 | CyberNet Communications, Inc. | -1,480.69 |
| Check | 02/19/2009 | 6427 | 2/19 | Quality Built | -3,000.00 |
| Check | 02/19/2009 | 6502 | 2/19 | Urban Builders Inc. | -3,200.00 |
| Check | 02/10/2009 | 6485 | 2/20 | Home Depot Credit Services | -245.81 |
| Check | 02/11/2009 | 6489 | 2/20 | FIREMAN'S FUND INSURANCE | -4,294.50 |
| Check | 02/20/2009 | 6506 | 2/20 | Urban Builders Inc. | -12,000.00 |
| Check | 02/09/2009 | 6460 | 2/23 | Haas & Consulting Group, Inc. | -1,026.50 |
| Check | 02/10/2009 | 6484 | 2/23 | Sprint | -431.00 |
| Check | 02/04/2009 | 6445 | 2/25 | Department of Building and Safety | -3,074.00 |
| Check | 02/26/2009 | 6515 | 2/26 | Urban Builders Inc. | -2,000.00 |
| Check | 02/09/2009 | 6458 | 2/27 | Castle Iron Design | -2,000.00 |
| Check | 02/17/2009 | 6499 | 2/27 | LOS ANGELES AREA CHAMBER OF COMME | -260.00 |
| Check | 02/24/2009 | 6510 | 2/27 | American Express | -1,987.31 |
| Check | 02/25/2009 | 6513 | 2/27 | Carlitos Directo | -50.54 |
| Check | 02/26/2009 | 6428 | 2/27 | Quality Built | -3,000.00 |
| Check | 02/27/2009 | 8516 | 2/27 | Urban Builders Inc. | -2,000.00 |
| Check | 02/27/2009 | 6517 | 2/27 | Gavin McDonald | -1,200.00 |
| Check | 01/02/2009 | 6368 | 3/02 | Chase Card Services | -2,285.85 |
| Check | 02/25/2009 | 6514 | 3/02 | Home Depot Credit Services | -376.16 |
| Check | 02/27/2009 | 6520 | 3/02 | American Express | -5,000.00 |
| Check | 03/03/2009 | 6528 | 3/03 | Milbank Real Estate Services Inc.-CBB | -10,750.00 |
| Check | 02/20/2009 | 6507 | 3/05 | Chase Card Services | -1,198.27 |
| Check | 03/05/2009 | 6540 | 3/05 | Urban Builders Inc. | -30,500.00 |
| Check | 02/27/2009 | 6522 | 3/06 | dmf LIGHTING | -672.64 |
| Check | 02/28/2009 | 6533 | 3/06 | Bert L. Howe & Associates, Inc. | -1,890.00 |
| Check | 03/02/2009 | 6527 | 3/06 | Office of Finance City of Los Angeles | -153.00 |

# The Roosevelt Lofts, Inc
## General Ledger
### As of May 12, 2009

| Check | 03/05/2009 | 6535 | 3/06 | LA DWP | -10,000.00 |
|-------|-----------|------|------|--------|-----------|
| Check | 03/05/2009 | 6538 | 3/06 | Solomon Mansoor | -1,000.00 |
| Check | 03/06/2009 | 6543 | 3/06 | Urban Builders Inc. | -6,500.00 |
| Check | 03/06/2009 | 6546 | 3/06 | Urban Builders Inc. | -3,400.00 |
| Check | 03/06/2009 | 6547 | 3/06 | Jesus Garcia | -1,800.00 |
| Check | 02/27/2009 | 6523 | 3/09 | dmf LIGHTING | -818.49 |
| Check | 03/01/2009 | 6534 | 3/09 | Robert Grossman | -1,028.48 |
| Check | 03/05/2009 | 6429 | 3/09 | Quality Built | -3,000.00 |
| Check | 03/05/2009 | 6503 | 3/09 | ADR Security System, Inc. | -1,925.00 |
| Check | 03/05/2009 | 6504 | 3/09 | ADR Security System, Inc. | -1,925.00 |
| Check | 03/05/2009 | 6536 | 3/09 | LA DWP | -104.31 |
| Check | 03/05/2009 | 6537 | 3/09 | LA DWP | -44.76 |
| Check | 03/09/2009 | 6551 | 3/09 | Urban Builders Inc. | -2,000.00 |
| Check | 12/19/2008 | 6334 | 3/10 | Chase Card Services | -4,221.14 |
| Check | 01/07/2009 | 6375 | 3/10 | Citicards | -3,115.28 |
| Check | 02/17/2009 | 6497 | 3/10 | Plant Republic | -100.00 |
| Check | 03/06/2009 | 6548 | 3/10 | Ives, Kirwan & Dibble | -5,000.00 |
| Check | 03/06/2009 | 6541 | 3/10 | 944 Media LLC | -3,300.00 |
| Check | 03/10/2009 | 6553 | 3/10 | Urban Builders Inc. | -5,500.00 |
| Check | 03/10/2009 | 6556 | 3/10 | SRM Labor Management | -5,482.00 |
| Check | 03/05/2009 | 6539 | 3/11 | Solomon Mansoor | -550.00 |
| Check | 03/11/2009 | 6557 | 3/11 | Urban Builders Inc. | -3,000.00 |
| Check | 03/11/2009 | 6559 | 3/12 | SRM Labor Management | -7,130.00 |
| Check | 03/12/2009 | 6430 | 3/12 | Quality Built | -3,000.00 |
| Check | 03/03/2009 | 6530 | 3/13 | Bank of America1 | -1,000.00 |
| Check | 03/05/2009 | 6505 | 3/13 | Deanna Pirics | -22.00 |
| Check | 03/09/2009 | 6552 | 3/13 | Carlitos Directo | -68.43 |
| Check | 03/12/2009 | 6560 | 3/13 | Park Place Exhibits & Signs | -6,000.00 |
| Check | 03/12/2009 | 6561 | 3/13 | Gavin McDonald | -1,320.00 |
| Check | 03/13/2009 | 6566 | 3/13 | Bazik Electrical | -2,930.00 |
| Check | 03/13/2009 | 6570 | 3/13 | Jesus Garcia | -1,500.00 |
| Check | 03/04/2009 | 6531 | 3/18 | Home Depot Credit Services | -1,535.60 |
| Check | 03/06/2009 | 6545 | 3/16 | Chase Card Services | -599.73 |
| Check | 03/06/2009 | 6549 | 3/16 | Kessler & Kessler | -5,000.00 |
| Check | 03/11/2009 | 6558 | 3/18 | Deanna Pirics | -45.28 |
| Check | 02/28/2009 | 6532 | 3/16 | Milbank Real Estate Services-1846 | -3,750.00 |
| Check | 03/31/2009 | bank cha | 3/16 | | -1,039.41 |
| Check | 03/10/2009 | 6555 | 3/17 | BOND SERVICES OF CALIFORNIA, INC | -215.50 |
| Check | 03/12/2009 | 6562 | 3/17 | Virgin America Card Services | -1,000.00 |
| Check | 03/16/2009 | 6573 | 3/17 | Urban Builders Inc. | -2,500.00 |
| Check | 03/17/2009 | 6575 | 3/17 | Urban Builders Inc. | -5,000.00 |
| Check | 03/17/2009 | 6576 | 3/17 | Milbank Real Estate Services Inc.-CBB | -12,750.00 |
| Check | 03/10/2009 | 6554 | 3/18 | Los Angeles Downtown News | -1,500.00 |
| Check | 03/16/2009 | 6574 | 3/18 | LA DWP | -20,000.00 |
| Check | 03/18/2009 | 6578 | 3/18 | Urban Builders Inc. | -13,000.00 |
| Check | 02/10/2009 | 6473 | 3/19 | Department of Building and Safety | -424.00 |
| Check | 02/10/2009 | 6474 | 3/19 | Department of Building and Safety | -424.00 |
| Check | 02/10/2009 | 6475 | 3/19 | Department of Building and Safety | -424.00 |
| Check | 02/10/2009 | 6476 | 3/19 | Department of Building and Safety | -424.00 |
| Check | 02/10/2009 | 6477 | 3/19 | Department of Building and Safety | -901.00 |
| Check | 02/10/2009 | 6478 | 3/19 | Department of Building and Safety | -318.00 |
| Check | 02/10/2009 | 6479 | 3/19 | Department of Building and Safety | -901.00 |
| Check | 02/10/2009 | 6480 | 3/19 | Department of Building and Safety | -318.00 |
| Check | 02/10/2009 | 6481 | 3/19 | Department of Building and Safety | -424.00 |
| Check | 03/19/2009 | 6583 | 3/19 | Urban Builders Inc. | -500.00 |
| Check | 03/12/2009 | 6563 | 3/19 | Virgin America Card Services | -1,000.00 |
| Check | 03/19/2009 | 6585 | 3/20 | Lockton Insurance Brokers Inc. | -14,507.00 |
| Check | 03/19/2009 | 6586 | 3/20 | Lockton Insurance Brokers Inc. | -4,838.00 |
| Check | 03/19/2009 | 6587 | 3/20 | Lockton Insurence Brokers Inc. | -760.00 |
| Check | 03/20/2009 | 6591 | 3/20 | Urban Builders Inc. | -4,500.00 |
| Check | 03/19/2009 | 6590 | 3/23 | Superior Court of California County of LA | -1,404.67 |

# The Roosevelt Lofts, Inc
## General Ledger
### As of May 12, 2009

| Check | 03/20/2009 | 6592 | 3/23 | FIREMAN'S FUND INSURANCE | -6,203.70 |
|-------|------------|------|------|--------------------------|-----------|
| Check | 03/23/2009 | 6596 | 3/23 | Jesus Garcia | -500.00 |
| Check | 03/06/2009 | 6544 | 3/24 | Randelle Green | -180.00 |
| Check | 03/18/2009 | 6579 | 3/24 | Excel Building Services | -350.00 |
| Check | 03/23/2009 | 6595 | 3/24 | Jesus Garcia | -1,500.00 |
| Check | 03/17/2009 | 6577 | 3/25 | LA DWP | -104.31 |
| Check | 03/19/2009 | 6582 | 3/25 | LA DWP | -40.13 |
| Check | 03/19/2009 | 6589 | 3/25 | LA DWP | -19.00 |
| Check | 03/25/2009 | 6600 | 3/25 | SRM Labor Management | -3,985.00 |
| Check | 03/13/2009 | 6569 | 3/26 | Sprint | -531.93 |
| Check | 03/19/2009 | 6581 | 3/27 | Home Depot Credit Services | -144.67 |
| Check | 03/19/2009 | 6588 | 3/27 | Carlitos Directo | -49.85 |
| Check | 03/25/2009 | 6599 | 3/31 | SRM Labor Management | -6,137.00 |
| Check | 03/31/2009 | 6550 | 3/31 | Milbank Real Estate Services-1846 | -3,750.00 |
| Check | 03/31/2009 | 6612 | 3/31 | Urban Builders Inc. | -3,000.00 |
| Check | 01/31/2009 | 6610 | 4/02 | Milbank Real Estate Services-1646 | -3,750.00 |
| Check | 03/23/2009 | 6594 | 4/02 | Plant Republic | -100.00 |
| Check | 03/25/2009 | 6597 | 4/02 | American Express | -5,843.36 |
| Check | 03/30/2009 | 6608 | 4/02 | Gavin McDonald | -1,444.00 |
| Check | 04/02/2009 | 6616 | 4/02 | Urban Builders Inc. | -3,500.00 |
| Check | 01/31/2009 | 6611 | 4/03 | Los Angeles Magazine | -2,000.00 |
| Check | 03/19/2009 | 6580 | 4/03 | Carlitos Directo | -712.41 |
| Check | 04/01/2009 | 6615 | 4/03 | Chase Card Services | -74.99 |
| Check | 04/03/2009 | 6619 | 4/03 | Urban Builders Inc. | -10,000.00 |
| Check | 04/03/2009 | 6518 | 4/03 | Chase Card Services | -74.99 |
| Check | 02/01/2009 | 6435 | 4/08 | Jeffrey F. Sax | -410.96 |
| Check | 03/01/2009 | 6524 | 4/06 | Jeffrey F. Sax | -500.00 |
| Check | 03/13/2009 | 6567 | 4/06 | Bazik Electrical | -2,930.00 |
| Check | 03/27/2009 | 6606 | 4/06 | American Express | -715.85 |
| Check | 04/01/2009 | 6613 | 4/06 | Jeffrey F. Sax | -500.00 |
| Check | 04/01/2009 | 6614 | 4/08 | DISCOVER CARD | -2,907.00 |
| Check | 04/03/2009 | 6618 | 4/06 | Milbank Real Estate Services Inc.-CBB | -10,750.00 |
| Check | 04/06/2009 | 6624 | 4/06 | The Roosevelt Building Owners Association | -1,000.00 |
| Check | 03/25/2009 | 6598 | 4/08 | Robert Grossman | -192.25 |
| Check | 04/01/2009 | 6623 | 4/08 | Robert Grossman | -1,028.48 |
| Check | 04/06/2009 | 6626 | 4/09 | City of LA | -540.00 |
| Check | 04/09/2009 | 6631 | 4/09 | Milbank Real Estate Services Inc.-CBB | -15,000.00 |
| Check | 04/09/2009 | 6632 | 4/09 | Urban Builders Inc. | -7,500.00 |
| Check | 04/08/2009 | 6630 | 4/09 | Cardmember Service | -138.12 |
| Check | 04/06/2009 | 6622 | 4/10 | 944 Media LLC | -3,300.00 |
| Check | 04/10/2009 | 6634 | 4/10 | Urban Builders Inc. | -2,000.00 |
| Check | 04/10/2009 | 6635 | 4/10 | Milbank Real Estate Services Inc.-CBB | -2,000.00 |
| | | | | | -652,530.61 |

# EXHIBIT 3c

# The Roosevelt Lofts, Inc
## Vendor QuickReport
### April 1, 2008 through May 12, 2009

**Roosevelt loft LLC**
**Checks to Milbank, Supreme and Stockholders**

| Date | Name | Num | Memo |
|------|------|-----|------|
| 04/30/2008 | Milbank Real Estate Services-1646 | 5722 | April 2008 |
| 05/31/2008 | Milbank Real Estate Services-1646 | 5731 | May 2008 |
| 06/11/2008 | Milbank Real Estate Services-1646 | 5761 | March 2008 |
| 06/11/2008 | Milbank Real Estate Services-1646 | 5762 | April 2008 |
| 06/30/2008 | Milbank Real Estate Services-1646 | 5806 | |
| 07/31/2008 | Milbank Real Estate Services-1646 | 5926 | |
| 08/31/2008 | Milbank Real Estate Services-1646 | 5979 | |
| 09/30/2008 | Milbank Real Estate Services-1646 | 6085 | |
| 10/31/2008 | Milbank Real Estate Services-1646 | 6270 | |
| 11/30/2008 | Milbank Real Estate Services-1646 | 6266 | |
| 01/31/2009 | Milbank Real Estate Services-1646 | 6610 | To be deposited to Madison Equities - replacen |
| 05/14/2008 | Milbank Real Estate Services Inc.-CBB | 5709 | 50% Commission on Rsvlt.co-broker |
| 04/01/2008 | Milbank Real Estate Services Inc.-CBB | 5637 | 4/01/2008 |
| 04/16/2008 | Milbank Real Estate Services Inc.-CBB | 5661 | 4/16/08 |
| 04/30/2008 | Milbank Real Estate Services Inc.-CBB | 5677 | 05/01/2008 |
| 05/15/2008 | Milbank Real Estate Services Inc.-CBB | 5714 | Sales Center |
| 05/30/2008 | Milbank Real Estate Services Inc.-CBB | 5729 | June 01, 2006 |
| 06/16/2008 | Milbank Real Estate Services Inc.-CBB | 5774 | Payroll 6/16/2008 |
| 07/01/2008 | Milbank Real Estate Services Inc.-CBB | 5809 | 7/01/2008 |
| 07/15/2008 | Milbank Real Estate Services Inc.-CBB | 5869 | 7/16/08 |
| 07/30/2008 | Milbank Real Estate Services Inc.-CBB | 5912 | 8/01/2008 |
| 08/18/2008 | Milbank Real Estate Services Inc.-CBB | 5952 | Transfer to CBB Acct# 0012000118 |
| 09/02/2008 | Milbank Real Estate Services Inc.-CBB | 5982 | 9/01/08 |
| 09/15/2008 | Milbank Real Estate Services Inc.-CBB | 6044 | 09/16/08 |
| 10/01/2008 | Milbank Real Estate Services Inc.-CBB | 6088 | 10/01/2008 |
| 10/16/2008 | Milbank Real Estate Services Inc.-CBB | 6134 | 10/16/08 |
| 11/04/2008 | Milbank Real Estate Services Inc.-CBB | 6187 | 11/01/08 |
| 11/17/2008 | Milbank Real Estate Services Inc.-CBB | 6239 | 11/16/08 |
| 12/02/2008 | Milbank Real Estate Services Inc.-CBB | 6272 | 12/01/08 |
| 12/16/2008 | Milbank Real Estate Services Inc.-CBB | 6316 | 12/16/08 |
| 01/05/2009 | Milbank Real Estate Services Inc.-CBB | 6370 | 01/01/09 |
| 01/12/2009 | Milbank Real Estate Services Inc.-CBB | 6382 | Transfer |
| 01/15/2009 | Milbank Real Estate Services Inc.-CBB | 6394 | For 01/16/09 |
| 02/03/2009 | Milbank Real Estate Services Inc.-CBB | 6440 | For 02/01/09 |
| 03/03/2009 | Milbank Real Estate Services Inc.-CBB | 6528 | For 03/02/09 |
| 03/17/2009 | Milbank Real Estate Services Inc.-CBB | 6576 | For 03/16/09 |
| 04/03/2009 | Milbank Real Estate Services Inc.-CBB | 6618 | For 04/01/09 |
| 04/09/2009 | Milbank Real Estate Services Inc.-CBB | 6631 | Pay back |
| 04/10/2009 | Milbank Real Estate Services Inc.-CBB | 6635 | Transfer to CBB |
| 04/09/2008 | Supreme Realty Management Inc. | 5654 | |
| 04/09/2008 | Supreme Realty Management Inc. | 5655 | |
| 04/23/2008 | Supreme Realty Management Inc. | 5670 | |
| 04/23/2008 | Supreme Realty Management Inc. | 5671 | |
| 05/07/2008 | Supreme Realty Management Inc. | 5693 | |
| 05/07/2008 | Supreme Realty Management Inc. | 5694 | |
| 05/21/2008 | Supreme Realty Management Inc. | 5716 | |
| 05/21/2008 | Supreme Realty Management Inc. | 5717 | |

| Date | Name | Num | Memo |
|------|------|-----|------|
| 06/04/2008 | Supreme Realty Management Inc. | 5743 | Payroll |
| 06/04/2008 | Supreme Realty Management Inc. | 5744 | |
| 06/18/2008 | Supreme Realty Management Inc. | 5780 | |
| 06/18/2008 | Supreme Realty Management Inc. | 5781 | Payroll 6/18/08 |
| 07/02/2008 | Supreme Realty Management Inc. | 5811 | Payroll 07/02/2008 |
| 07/02/2008 | Supreme Realty Management Inc. | 5812 | Payroll 07/02/2008 |
| 07/16/2008 | Supreme Realty Management Inc. | 5877 | 7/16/08 |
| 07/16/2008 | Supreme Realty Management Inc. | 5878 | 7/16/08 |
| 07/24/2008 | Supreme Realty Management Inc. | 5895 | Transfer to BofA 03920 |
| 07/30/2008 | Supreme Realty Management Inc. | 5932 | 7/30/08 |
| 07/30/2008 | Supreme Realty Management Inc. | 5929 | 7/30/08 |
| 08/13/2008 | Supreme Realty Management Inc. | 5919 | VOID: |
| 08/13/2008 | Supreme Realty Management Inc. | 5920 | VOID: |
| 08/15/2008 | Supreme Realty Management Inc. | 5946 | CITICARDS 2443 |
| 08/18/2008 | Supreme Realty Management Inc. | 5950 | July 28 - August 8, 2008 |
| 08/18/2008 | Supreme Realty Management Inc. | 5951 | July 28 - August 8, 2008 |
| 08/27/2008 | Supreme Realty Management Inc. | 5967 | Payroll 8/22/08 |
| 08/27/2008 | Supreme Realty Management Inc. | 5968 | Payroll 8/27/08 |
| 08/27/2008 | Supreme Realty Management Inc. | 5969 | Payroll 8/27/08 |
| 09/24/2008 | Supreme Realty Management Inc. | 6074 | |
| 09/24/2008 | Supreme Realty Management Inc. | 6075 | Payroll 9/24/08 |
| 10/08/2008 | Supreme Realty Management Inc. | 6142 | 10/08/08 |
| 10/08/2008 | Supreme Realty Management Inc. | 6143 | 10/08/08 |
| 11/05/2008 | Supreme Realty Management Inc. | 6190 | Payroll 11/05/08 |
| 11/05/2008 | Supreme Realty Management Inc. | 6191 | Payroll 10/05/08 |
| 11/19/2008 | SRM Labor Management | 6255 | Payroll 11/19/08 |
| 11/19/2008 | SRM Labor Management | 6256 | |
| 11/19/2008 | SRM Labor Management | 6257 | 11/19/2008 |
| 12/03/2008 | SRM Labor Management | 6274 | For November 28, 2008 |
| 12/03/2008 | SRM Labor Management | 6275 | For November 28, 2008 |
| 12/03/2008 | SRM Labor Management | 6276 | For November 28, 2008 |
| 01/15/2009 | SRM Labor Management | 6391 | 01/10/09 |
| 01/28/2009 | SRM Labor Management | 6421 | 01/24/09 |
| 01/28/2009 | SRM Labor Management | 6422 | 01/24/09 |
| 01/28/2009 | SRM Labor Management | 6423 | 01/24/09 |
| 03/10/2009 | SRM Labor Management | 6556 | Payroll for 02/21/09 |
| 03/11/2009 | SRM Labor Management | 6559 | Payroll for 03/07/09 |
| 03/25/2009 | SRM Labor Management | 6600 | Payroll for 03/21/09 |
| 04/02/2009 | SRM Labor Management | 6617 | VOID: Payroll for 03/21/09 |
| | | | |
| 07/31/2008 | Alliance Lending Group Inc. | WIRE | Repayment of Loan |
| 05/29/2008 | Security Pacific Bank | Wire | Repayment of Loan |
| 07/11/2008 | Alliance Lending Group Inc. | 5857 | Repayment of Loan |
| 001/23/09 | Massoud Yashouafar | 6410 | Repayment of Loan |
| | | | |
| 8/8/2008 | Figueroa Tower | 5938 | Repayment of Loan |

# The Roosevelt Lofts, Inc
# Vendor QuickReport
### April 1, 2008 through May 12, 2009

**Roosevelt loft LLC**
**Checks to Milbank, Supreme and Stockholders**

| Date | Name | Split | Amount |
|------|------|-------|--------|
| 04/30/2008 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 05/31/2008 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 06/11/2008 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 06/11/2008 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 06/30/2008 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 07/31/2008 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 08/31/2008 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 09/30/2008 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 10/31/2008 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 11/30/2008 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 01/31/2009 | **Milbank Real Estate Services-1646** | 16-Project Manager | 3,750.00 |
| 05/14/2008 | **Milbank Real Estate Services Inc.-CBB** | Commission | 56,684.66 |
| 04/01/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 13,750.00 |
| 04/16/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 18,000.00 |
| 04/30/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 13,750.00 |
| 05/15/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 18,000.00 |
| 05/30/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 13,750.00 |
| 06/16/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 18,000.00 |
| 07/01/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 13,750.00 |
| 07/15/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 18,000.00 |
| 07/30/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 13,750.00 |
| 08/18/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 15,000.00 |
| 09/02/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 13,750.00 |
| 09/15/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 17,500.00 |
| 10/01/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 13,750.00 |
| 10/16/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 17,500.00 |
| 11/04/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 13,750.00 |
| 11/17/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 17,500.00 |
| 12/02/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 13,750.00 |
| 12/16/2008 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 17,500.00 |
| 01/05/2009 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 12,500.00 |
| 01/12/2009 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 1,000.00 |
| 01/15/2009 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 15,750.00 |
| 02/03/2009 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 13,750.00 |
| 03/03/2009 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 10,750.00 |
| 03/17/2009 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 12,750.00 |
| 04/03/2009 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 10,750.00 |
| 04/09/2009 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 15,000.00 |
| 04/10/2009 | **Milbank Real Estate Services Inc.-CBB** | Marketing | 2,000.00 |
| 04/09/2008 | **Supreme Realty Management Inc.** | 24-Construction Supervisic | -7,278.00 |
| 04/09/2008 | **Supreme Realty Management Inc.** | 23-Miscellaneous | -2,007.00 |
| 04/23/2008 | **Supreme Realty Management Inc.** | 24-Construction Supervisic | -7,278.00 |
| 04/23/2008 | **Supreme Realty Management Inc.** | 23-Miscellaneous | -1,983.00 |
| 05/07/2008 | **Supreme Realty Management Inc.** | 24-Construction Supervisic | -7,278.00 |
| 05/07/2008 | **Supreme Realty Management Inc.** | 23-Miscellaneous | -1,976.00 |
| 05/21/2008 | **Supreme Realty Management Inc.** | 24-Construction Supervisic | -7,278.00 |
| 05/21/2008 | **Supreme Realty Management Inc.** | 23-Miscellaneous | -2,585.00 |

# The Roosevelt Lofts, Inc
## Vendor QuickReport
### April 1, 2008 through May 12, 2009

| Date | Name | Split | Amount |
|------|------|-------|--------|
| 06/04/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | -7,278.00 |
| 06/04/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -2,602.00 |
| 06/18/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | -7,278.00 |
| 06/18/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -1,706.00 |
| 07/02/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | -7,278.00 |
| 07/02/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -1,950.00 |
| 07/16/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | -7,278.00 |
| 07/16/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -2,147.00 |
| 07/24/2008 | Supreme Realty Management Inc. | Other Receivables | -2,323.96 |
| 07/30/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | -7,278.00 |
| 07/30/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -2,643.00 |
| 08/13/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | 0.00 |
| 08/13/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | 0.00 |
| 08/15/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -2,288.93 |
| 08/18/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | -7,278.00 |
| 08/18/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -2,081.00 |
| 08/27/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | -3,639.00 |
| 08/27/2008 | Supreme Realty Management Inc. | 13-Other Consultants | -3,639.00 |
| 08/27/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -1,945.00 |
| 09/24/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | -7,278.00 |
| 09/24/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -1,881.00 |
| 10/08/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | -7,304.00 |
| 10/08/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -1,548.00 |
| 11/05/2008 | Supreme Realty Management Inc. | 24-Construction Supervisic | -7,304.00 |
| 11/05/2008 | Supreme Realty Management Inc. | 23-Miscellaneous | -1,142.00 |
| 11/19/2008 | SRM Labor Management | 24-Construction Supervisic | -4,000.00 |
| 11/19/2008 | SRM Labor Management | 24-Construction Supervisic | -3,304.00 |
| 11/19/2008 | SRM Labor Management | 23-Miscellaneous | -4,809.00 |
| 12/03/2008 | SRM Labor Management | 24-Construction Supervisic | -4,000.00 |
| 12/03/2008 | SRM Labor Management | 24-Construction Supervisic | -3,304.00 |
| 12/03/2008 | SRM Labor Management | 23-Miscellaneous | -2,642.00 |
| 01/15/2009 | SRM Labor Management | -SPLIT- | -4,249.00 |
| 01/28/2009 | SRM Labor Management | 24-Construction Supervisic | -5,735.00 |
| 01/28/2009 | SRM Labor Management | 24-Construction Supervisic | -5,000.00 |
| 01/28/2009 | SRM Labor Management | -SPLIT- | -6,087.00 |
| 03/10/2009 | SRM Labor Management | 24-Construction Supervisic | -5,482.00 |
| 03/11/2009 | SRM Labor Management | -SPLIT- | -7,130.00 |
| 03/25/2009 | SRM Labor Management | -SPLIT- | -3,985.00 |
| 04/02/2009 | SRM Labor Management | 24-Construction Supervisic | 0.00 |
| 07/31/2008 | Alliance Lending Group Inc. | Loan From MY & SY | 1,750,000.00 |
| 05/29/2008 | Security Pacific Bank | Loan From MY & SY | 500,000.00 |
| 07/11/2008 | Alliance Lending Group Inc. | Loan From MY & SY | 75,000.00 |
| 001/23/09 | Massoud Yashouafar | Loan From MY & SY | 20,000.00 |
| 8/8/2008 | Figueroa Tower | Loan from SB | 230,000.00 |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date _____5/15/09_____          Signature _____

Roosevelt Lofts, Inc., Manager
M. Aaron Yashouafar, President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement Fine of up to $500 000 or imprisonment for up to 5 years or both  18 U.S C. §§ 152 and 3571*

## MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name            **David L. Neale 141225**

Address         **10250 Constellation Boulevard Suite 1700 Los Angeles, CA 90067**

Telephone       **(310) 229-1234 Fax: (310) 229-1244**

■ Attorney for Debtor(s)
☐ Debtor in Pro Per

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | | |
|---|---|---|
| List all names including trade names used by Debtor(s) within last 8 years:<br>**Roosevelt Lofts, LLC** | Case No.: | 1:09-bk-14214-GM |
| | Chapter: | 11 |
| | | |

## AMENDED
## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of _____ sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:   5/15/09

Roosevelt Lofts, Inc., Manager/M. Aaron Yashouafar, President
Signer/Title

Date:   5/15/09                /s/ David L. Neale

Signature of Attorney
**David L. Neale 141225**
**Levene, Neale, Bender, Rankin & Brill L.L.P.**
**10250 Constellation Boulevard**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234   Fax: (310) 229-1244**

24/7 Fire Services
12540 E. Slauson Avenue, Unit C
Santa Fe Springs, CA 90670


944 Media
4253 N. Scottsdale Road
Scottsdale, AZ 85251


Accoustical Construction, Inc.
10121 Stonehurst Avenue
Sun Valley, CA 91352


Ace Parking Services
645 Ash Street
San Diego, CA 92101


B&N Industries, Inc.
1409 Chapin Avenue, 2nd Floor
Burlingame, CA 94010


Bazik Electrical
714 N. Howard Stret, Unit G
Glendale, CA 91206


Cal Systems
7941 Hazeltine Avenue
Panorama City, CA 91402


City of Los Angeles Public Works
200 N. Spring Street, Room 967
Los Angeles, CA 90012

Davis Langdon
301 Arizona Avenue
Santa Monica, CA 90401


Dewey Pest Control
3711 Beverly Blvd.
Los Angeles, CA 90004


Digital Express
6404 Wilshire Blvd., Suite 105
Los Angeles, CA 90048


Donald Dickerson & Associates
6840 Havenhurst Avenue
Van Nuys, CA 91406


Excel Building Services
P.O. Box 1089
San Jose, CA 95108


Fathi, Haleh  Holly
660 S. Figueroa Street, 24th Floor
Los Angeles, CA 90017


Franchise Tax Board
Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952


General Coating
9349 Feron Blvd.
Alhambra, CA 91801

Gorgeous Magazine
11684 Ventura Blvd.
Studio City, CA 91604

Henry Worth LLC
421 Broadway
Attn: Curtis Fentress
Denver, CO 80203

Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114

Ives, Kirwan & Dibble
660 S. Figueroa Street, Suite 1990
Los Angeles, CA 90017

J.W. Kelly Consulting
1373 Keniston Avenue
Los Angeles, CA 90019

Ken Mar Consultants
5966 La Place Court, Suite 180
Carlsbad, CA 92008

Kessler & Kessler
1800 Avenue of the Stars, Suite 400
Los Angeles, CA 90067

Keyboard Concepts, Inc.
5600 Van Nuys Blvd.
Van Nuys, CA 91401

Killefer Flammang Architects
1625 Olympic Blvd.
Santa Monica, CA 90404

LA Commercial Group, Inc. dba
Continental Commercial Group
317 S. Brand Blvd.
Glendale, CA 91204

Law Offices of H. Joseph Nourmand
660 S. Figueroa Street, Suite 2400
Los Angeles, CA 90017

Leonard, Gary
1539 Curran Street
Los Angeles, CA 90026

Lewis & Associates
3440 Wilshire Blvd., Suite 1215
Los Angeles, CA 90010

Los Angeles Conservancy
523 West 6th Street, Suite 826
Los Angeles, CA 90014

Los Angeles County Tax Collector
P.O. Box 54018
Los Angeles, CA 90054

Los Angeles Dept. of Bldg. & Safety
201 N. Figueroa Street
Los Angeles, CA 90012

Los Angeles Downtown News
1264 W. First Street
Los Angeles, CA 90026

Los Angeles Fire Department
200 N. Main Street
Los Angeles, CA 90012

Los Angeles Magazine
5900 Wilshire Blvd., 10th Floor
Los Angeles, CA 90036

Mansoor, Solomon
727 W. 7th Street, Unit 502
Los Angeles, CA 90017

McDowell Scheduling
23232 Peralta Drive
Laguna Hills, CA 92653

Milbank Holding Corp.
dba Milbank Real Estate Services
660 S. Figueroa Street, 24th Floor
Los Angeles, CA 90017

Night, Allan & Leyva, Michael L.
2632 W. Beverly Blvd.
Montebello, CA 90640

On Demand Printing
1888 S. Sepulveda Blvd.
Los Angeles, CA 90025

Park Place Signs
21024 Ladeene Avenue
Torrance, CA 90503


Plant Connection
5767 Hillview Park Avenue
Van Nuys, CA 91401


Platinum Publications
645 N. Speulveda Blvd., Suite 8
Los Angeles, CA 90049


Reycon Construction, Inc.
1795 Lemonwood Drive
Santa Paula, CA 93061


Robert Smylie & Associates
2049 Century Park East, Suite 4250
Los Angeles, CA 90067


Roosevelt Lofts Homeowners Assn.
727 W. 7th Street
Los Angeles, CA 90017


Simon Media Company
420 Beirut Avenue
Pacific Palisades, CA 90272


State Board of Equalization
P.O. Box 942879
Sacramento, CA 94279-0001

Stevenson Systems, Inc.
27822 El Lazo Road
Laguna Niguel, CA 92677

Virdi Power, Inc.
965 Decatur Avenue
Ventura, CA 93004

Yashouafar, M. Aaron
660 S. Figueroa Street, 24th Floor
Los Angeles, CA 90017

Yashouafar, Raymond
660 S. Figueroa Street, 24th Floor
Los Angeles, CA 90017

Yashouafar, Rodney
660 S. Figueroa Street, 24th Floor
Los Angeles, CA 90017